# Exhibit 2
# (Part 4 of 4)

# Atkins, Basis of Design Report

# (May 12, 2023)













R2T — RIVER TO TAP

ACCURA

RK REEVES & ASSOCIATES, Inc.

DeKalb County — GEORGIA

ATKINS
1600 Riverside Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280

**STANDARD DETAILS**
Standard Precast Manhole
NOT TO SCALE
DETAIL NO. S-001
09/17

**STANDARD DETAILS**
Safety Platform Detail
NOT TO SCALE
DETAIL NO. S-002
09/17

**STANDARD DETAILS**
Outside Drop Connection
For Precast Manhole
NOT TO SCALE
DETAIL NO. S-003
09/17

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS -1

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN. 2023
PROJECT No. 12345678    DRAWING No. SD-01
SHT 25 OF 33
NOT FOR CONSTRUCTION



O-RING GASKETS

MANHOLE WALL

TONGUE AND GROOVE JOINTS

ALTERNATE GASKET LOCATIONS

NOTE:

AFTER INSTALLATION JOINTS SHALL BE GROUTED SMOOTH WITH
CEMENT GROUT ON INSIDE AND OUT. ALSO AN EXTERNAL WRAP
SUCH AS INFI-SHIELD GATOR WRAP OR EQUAL SHALL SEAL EACH
OUTSIDE JOINT.

| STANDARD DETAILS | 09:17 |
|---|---|
| **Manhole Joint Detail With Joint Wrap** | |
| NOT TO SCALE | DETAIL NO.   S-004 |



REMOVE FRAME PLUS
COVER AND TURN OVER
TO DCOWM

FIN. GRADE.

DEMOLISH TOP MANHOLE
STRUCTURE TO A DEPTH
OF 2' (MIN) BELOW
FINISH GRADE.

FILL REMAINING MANHOLE
STRUCTURES TO EXISTING
GRADE WITH RUBBLE AND
COMPACTED EARTH IN 6"
LAYERS.

VARIES

2' MIN.

DRILL 4" HOLE IN
BASE SLAB FOR
DRAINAGE

ABANDON ALL SEWERS
CONNECTING TO
MANHOLES AND SEAL
OPENING IN WALL W/
WATERTIGHT GROUT PLUG.

| STANDARD DETAILS | 09:17 |
|---|---|
| **Method of Manhole Abandonment** | |
| NOT TO SCALE | DETAIL NO.   S-005 |



1/2"

2"

1/2"

1"

1 1/2"

7/8

RED SAFETY
REFLECTOR

1"

1"

5"

10"

NOTES:

1. STEPS MAY BE CAST IRON, COATED STEEL, PLASTIC
OR ALUMINUM AND MEET ASTM C-478 REQUIREMENTS.

2. MINIMUM DESIGN LIVE LOAD SHALL BE A SINGLE
CONCENTRATED LOAD OF 300LBS.

3. STEPS SHALL BE A MINIMUM OF 10" WIDE, EMBEDDED
A MINIMUM OF 3" AND PROJECT MINIMUM CLEAR DISTANCE OF 4".

4. MAXIMUM VERTICAL SPACING SHALL BE 12" IN THE COMPLETED MANHOLE.

| STANDARD DETAILS | 09:17 |
|---|---|
| **Typical Manhole Step** | |
| NOT TO SCALE | DETAIL NO.   S-006 |



RIVER TO TAP



ACCURA

RK REEVES & ASSOCIATES, Inc.

DeKalb County
GEORGIA

**ATKINS**
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 2

| DESIGNED BY: | HB |
|---|---|
| DRAWN BY: | HB |
| CHECKED BY: | AR |
| APPROVED BY: | GA |
| DATE: | JAN. 2023 |

| PROJECT No. | DRAWING No. |
|---|---|
| 12345678 | SD-02 |

SHT 26 OF 33

NOT FOR CONSTRUCTION



STANDARD DETAILS

Concrete Collar for
Manhole Frame and Cover

NOT TO SCALE

09/17

DETAIL NO.   S-007



STANDARD DETAILS

Bolt Down Manhole Frame and Cover

NOT TO SCALE

09/17

DETAIL NO.   S-008



STANDARD DETAILS

Traffic Manhole Frame and Cover

NOT TO SCALE

09/17

DETAIL NO.   S-009




RIVER TO TAP




DeKalb County
GEORGIA

ATKINS
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 3

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN. 2023

PROJECT No.   DRAWING No.
12345678   SD-03

SHT 27 OF 33

NOT FOR CONSTRUCTION



| PIPE SIZE | "A" | "D" | "T" |
|-----------|-----|-----|-----|
| 6" & 15" | 0' – 90° | 4'–0" | 5" |
| 18" | 0' – 60° | 4'–0" | 5" |
| 18" | 60° – 90° | 5'–0" | 6" |
| 21" & 24" | 0' – 60° | 5'–0" | 6" |
| 21" & 24" | 60° – 90° | 6'–0" | 7" |

NOTE:

1. MINIMUM CENTERLINE RADIUS OF MANHOLE INVERT = 1.5 x PIPE DIAMETER

STANDARD DETAILS

09/17

**Invert Plan**

NOT TO SCALE

DETAIL NO.   S-010



STANDARD DETAILS

09/17

**New Line Connection to an Existing Structure**

NOT TO SCALE

DETAIL NO.   S-011



NOTES:

1. PLUG 6" SERVICE LINE.

2. CONNECT DEVELOPER'S 4" LATERAL TO 6" SERVICE LINE W/ 4" X 6" FERNCO COUPLING INCLUDING SST BANDS

STANDARD DETAILS

09/17

**Typical Service Line and Clean Out Detail**

NOT TO SCALE

DETAIL NO.   S-012



RIVER TO TAP

DeKalb County
GEORGIA

ATKINS

1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS -4

| DESIGNED BY: | HB |
| DRAWN BY: | HB |
| CHECKED BY: | AR |
| APPROVED BY: | GA |
| DATE: | JAN. 2023 |
| PROJECT No. | DRAWING No. |
| 12345678 | SD-04 |

SHT 28 OF 33

NOT FOR CONSTRUCTION



NOTES:

1. CONCRETE DEPTH BELOW PIPE:

   a.) PIPE DIAMETER UP TO 12":

      i.) EQUAL TO 1/2 TIMES THE OUTSIDE DIAMETER (OD)

      ii.) MINIMUM 6"

   b.) PIPE DIAMETER GREATER THAN 12":

      i.) EQUAL TO 1/4 TIMES THE OUSIDE DIAMETER (OD)

      ii.) MINIMUM 6"

   C.) MAXIMUM 12"

| | STANDARD DETAILS | 09/17 |
|---|---|---|
| DeKalb County | Class "A" Bedding | |
| | NOT TO SCALE | DETAIL NO.   S-013 |



NOTES:

1. BEDDING DEPTH BELOW PIPE:

   a.) PIPE DIAMETER UP TO 12":

      i.) EQUAL TO 1/2 TIMES THE OUTSIDE DIAMETER (OD)

      ii.) MINIMUM 4"

   b.) PIPE DIAMETER GREATER THAN 12":

      i.) EQUAL TO 1/4 TIMES THE OUSIDE DIAMETER (OD)

      ii.) MINIMUM 6"

   C.) MAXIMUM 12"

| | STANDARD DETAILS | 09/17 |
|---|---|---|
| DeKalb County | Class "B" Bedding | |
| | NOT TO SCALE | DETAIL NO.   S-014 |



NOTES:
1. DEEP HOUSE CONNECTIONS MAY BE ALLOWED WHEN
   SEWER INVERT IS 12 FEET OR GREATER BELOW SURFACE.

2. FROM THE TAPPING SADDLE ALL LATERALS SHALL BE DIP.

| | STANDARD DETAILS | 09/17 |
|---|---|---|
| DeKalb County | Deep Service Connection Detail | |
| | NOT TO SCALE | DETAIL NO.   S-015 |



RIVER TO TAP



ACCURA
ACCURRA ENGINEERING AND CONSULTING SERVICES, INC.

RK Reeve & ASSOCIATES, Inc.

DeKalb County
GEORGIA

ATKINS
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280

GEORGE AJ?

UC No. | DP. DATE

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 5

| DESIGNED BY: | HB |
|---|---|
| DRAWN BY: | HB |
| CHECKED BY: | AR |
| APPROVED BY: | GA |
| DATE: | JAN. 2023 |

| PROJECT No. | DRAWING No. |
|---|---|
| 12345678 | SD-05 |

SHT 29 OF 33
NOT FOR CONSTRUCTION

Plotted: January 26, 2023 4:13pm



STANDARD DETAILS

**Alternate Deep Service Connection Detail**

09/17

NOT TO SCALE

DETAIL NO. S-016

NOTES:
1. THIS DETAIL SHALL NOT BE USED WITHOUT WRITTEN PERMISSION FROM DCDWM.
2. CRUSHER RUN BACKFILL TAMPED IN 6" LAYERS TO NOT LESS THAN 95% STANDARD PROCTOR DENSITY BELOW ANY PAVED AREA.
3. ALL THE LATERAL CONNECTIONS INCLUDING THE WYE SHALL BE DIP.



PLAN
NTS

PROFILE
NTS

NOTES:
1. INVERT OF SERVICE LATERAL SHALL NOT ENTER SEWER MAIN BELOW SPRING LINE.
2. SERVICE LATERAL SHALL BE CAPPED BY DEVELOPER'S CONTRACTOR.
3. ALL FITTINGS SHOWN ARE TO BE INSTALLED.
4. SERVICE CONNECTIONS SHALL BE PERMANENTLY MARKED BY CUTTING AN "S" IN THE CURB DIRECTLY OVER THE LATERAL.
5. DEVELOPER'S CONTRACTOR SHALL INSTALL CLEANOUT.

STANDARD DETAILS

**SANITARY SEWER LATERAL CONNECTION**

09/17

NOT-TO-SCALE

DETAIL NO. S-017



NOTES:
1. IDENTIFY AS PER OSHA SAFETY STANDARD SPECIFICATION 1910.44 UTILITY PROTECTION MARKING PAINT (GREEN).
2. MINIMUM LENGTH OF SERVICE STUB IS ONE FULL PIPE JOINT LENGTH OR TO THE RIGHT-OF-WAY. MAXIMUM LENGTH OF SERVICE STUB IS 75 FEET.
3. REFER TO S-012 FOR SERVICE AND CLEANOUT PROFILE

STANDARD DETAILS

**Service Stub Location Detail**

09/17

NOT TO SCALE

DETAIL NO. S-018



RIVER TO TAP





DeKalb County
GEORGIA

ATKINS

1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 6

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA

PROJECT No. 12345678   DRAWING No. SD-06

SHT 30 OF 33

NOT FOR CONSTRUCTION



EXISTING SANITARY SEWER, TYPICAL

NEW/EXISTING MANHOLE

PLUG, TYPICAL (PROPERLY SECURED)

FROM PROPOSED DEVELOPMENT OR NEW CONSTRUCTION

NEWLY INSTALLED SANITARY SEWER

PROPOSED SANITARY MANHOLE

MANHOLE COVER W/ 316 SST LOCKING BOLTS TO BE INSTALLED AND REMOVED ONLY BY INSPECTOR, TYPICAL.

NOTES:
1. THE FIRST SECTION OF THE SEWER LINE SHALL BE ISOLATED FROM THE REST OF THE PROPOSED SYSTEM.

2. THE FIRST MANHOLE OF THE PROPOSED SYSTEM SHALL BE USED TO PUMP OUT ANY INFLOW/INFILTRATION, MUD, ETC., THAT ENTERED THE SYSTEM DURING CONSTRUCTION.

3. THE PLUGS SHALL NOT BE REMOVED UNTIL APPROVAL OF PROPOSED SEWER SYSTEM BY DCOWM INSPECTORS.

| STANDARD DETAILS | 09/17 |
|---|---|
| **Plug Location Detail** | |
| NOT TO SCALE | DETAIL NO.    S-019 |



PVC

DIP

CUT BELL END OF PVC PIPE ADAPTED TO PUSH-ON END OF DIP

DI RJ COUPLING W/ ADAPTER GASKETS TO SUIT

PVC

DIP

FLEXIBLE RUBBER ADAPTER COUPLING (SHOWN) SEE NOTE 1B BELOW

PVC

DIP

SUPPORT WITH CONCRETE BED VARIES BY SIZE

NOTES:
1. TRANSITION JOINTS: THE FOLLOWING SHALL BE UTILIZED FROM DUCTILE IRON PIPE TO PVC FOR PIPE SIZES LESS THAN 12 INCHES:

   A. WATER MAIN TYPE COMPRESSION COUPLINGS WITH ADAPTER GASKETS AS NEEDED.

   B. "FERNCO" TYPE FLEXIBLE RUBBER ADAPTER COUPLING (SHOWN) OR APPROVED EQUAL.

2. TRANSITION COUPLINGS SHALL BE CONSTRUCTED AS SHOWN ABOVE.

| STANDARD DETAILS | 09/17 |
|---|---|
| **Transition Coupling Detail** | |
| NOT TO SCALE | DETAIL NO.    S-020 |



APPROVED M.H. STEPS @ MAX. SEPARATION 12 VERTICAL INCHES SEE DETAIL S-006

RISER SECTION

TONGUE AND GROOVE JOINT SEALED BY RAM NEEK GASKET SEE DETAIL S-004

ECCENTRIC REDUCER CONE

CONCRETE BENCH

INVERT (PRECAST OR POUR (CIP)) SEE DETAIL S-013

12" LAYER OF #57 STONE

| STANDARD DETAILS | 09/17 |
|---|---|
| **LARGE DIAMETER MANHOLE BASE (ECCENTRIC) DETAIL** | |
| NOT TO SCALE | DETAIL NO.    S-024 |



R2T RIVER TO TAP



ACCURA

ACCURA ENGINEERING AND CONSULTING SERVICES, INC.

RK REEVES & ASSOCIATES, Inc.



DeKalb County GEORGIA

ATKINS

1600 Riveredge Parkway, Suite 700
Atlanta, Ga 30328
P. 770-933-0280



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 7

| DESIGNED BY: | HB |
|---|---|
| DRAWN BY: | HB |
| CHECKED BY: | AR |
| APPROVED BY: | GA |
| DATE: | JAN. 2023 |
| PROJECT No. | DRAWING No. |
| 12345678 | SD-07 |

SHT  31  OF  33

NOT FOR CONSTRUCTION

Plotted: January 26, 2023 4:13pm



STANDARD DETAILS
Large Diameter Manhole
Transition Base Detail
NOT TO SCALE
DETAIL NO.  S-025
09:17



NOTE:
1. MAY USE THE EXISTING PIPE AS THE MANHOLE CHANNEL WITH DCDWM APPROVAL. SHALL BE SAWCUT AT SPRING LINE AND SHELF.

STANDARD DETAILS
Manhole Over
Existing Sewer
(Doghouse)
Not To Scale
DETAIL NO.  S-026
09:17



NOTES:
1.  MINIMUM MANHOLE DIAMETER SHALL BE 5'-0".

STANDARD DETAILS
PIPED INSIDE DROP
CONNECTION FOR MANHOLE
Not To Scale
DETAIL NO.  S-027
09:17




DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB
STANDARD DETAILS - 8

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN. 2023
PROJECT No. 12345678
DRAWING No. SD-08
SHT 32 OF 33
NOT FOR CONSTRUCTION





FULL JOINT DIP
SEE NOTE 6 ON
DETAIL CC-013
(TYP.)

8"-10" PIPE = 40'-0" MAX
12"-15" PIPE = 50'-0" MAX
HIGH STRENGTH STEEL PIPE
SEE NOTES 4 AND 9 ON
DETAIL CC-013

15'-0"
MIN.
(TYP.)

18"
TYP.

18"
TYP.

PIPE STRAP (TYP.)

COUPLINGS
(SEE NOTE 2 ON
DETAIL CC-013)

RIP RAP WITH FILTER
FABRIC (TYP.)

CREEK
CHANNEL

REINFORCED
CONCRETE ANCHOR
PIER (TYP.)

BOTTOM OF PIPE TO
BE ABOVE 25 YEAR
FLOOD ELEVATION
(SEE NOTE 7 ON
DETAIL CC-013)

REINFORCED
CONCRETE PIER
(TYP.)

SEE NOTES 3 & 5
ON DETAIL
CC-013 (TYP.)

6'-0"
MIN.
TYP.

6'-0"
MIN.
TYP.

SEE NOTE 3
ON CC-013

## NOTES:

1. THIS DETAIL APPLIES TO SEWERS RANGING FROM 8" TO 15" IN DIAMETER. FOR
SEWERS GREATER THAN 15", SUBMIT A DETAILED DESIGN FOR REVIEW AND APPROVAL.

2. COUPLINGS SHALL BE LONG BODY TYPE AND COMPLETELY EXPOSED. COUPLINGS TO
BE AS MANUFACTURED BY DRESSER INDUSTRIES – STYLE 62 TRANSITION COUPLING
OR APPROVED EQUAL. CENTER RING LENGTH FOR 8" AND SMALLER PIPE SHALL BE
5". CENTER RING LENGTH FOR 10" TO 15" PIPE SHALL BE 7". THE CENTER RING,
GLANDS, BOLTS AND NUTS SHALL RECEIVE A MINIMUM 40 MIL EPOXY.

3. FOOTING DEPTH SHALL BE SUITABLE GRADE AS DETERMINED BY THE ENGINEER, BUT
SHALL NOT BE LESS THAN AS SHOWN, (EXCEPT WHEN PIER IS ANCHORED TO SOLID
ROCK).

4. STEEL PIPE MUST BE SEAMLESS OR STRAIGHTSEAM. SPIRAL WELD IS NOT ALLOWED.
THE INSIDE DIAMETER OF THE STEEL PIPE TO MATCH THE INSIDE DIAMETER OF THE
DUCTILE IRON PIPE. STEEL PIPE TO BE COATED PER THE SPECIFICATIONS. USE
DUCTILE IRON PIPE FOR NARROW CREEK CHANNELS, SEE NOTE 9.

5. REFER TO DETAIL FOR PIERS ON SOLID ROCK.

6. DUCTILE IRON PIPE TO EXTEND TO THE NEXT MANHOLE. NO PIPE TRANSITIONS
BETWEEN MANHOLES SHALL BE ALLOWED.

7. CREEK CROSSINGS MAY REQUIRE A PERMIT FROM THE STATE AND FEDERAL
REGULATORY AGENCIES. WHERE THE PIPE BOTTOM CANNOT BE INSTALLED ABOVE THE
25 YEAR FLOOD ELEVATION, SPECIAL APPROVAL MUST BE GIVEN BY THE COUNTY
AND/OR REGULATORY AGENCIES.

8. THE CREEK UPSTREAM AND DOWNSTREAM OF THE AERIAL CROSSING MAY NEED
STRAIGHTENED FOR PROPER INSTALLATION OF THE PIERS. APPROVAL MAY BE REQUIRED
FROM REGULATORY AGENCIES TO STRAIGHTEN CREEK. STABILIZE ALL DISTURBED BANKS
WITH RIP RAP.

9. STANDARD DUCTILE IRON PIPE CAN BE USED FOR CREEK CROSSINGS IF THE CROSSING IS
18'-0" OR LESS. LONG SPAN DUCTILE IRON PIPE AS RECOMMENDED BY THE
MANUFACTURER CAN BE USED FOR CROSSINGS 38'-0" AND LESS.

| STANDARD DETAILS | | 09/17 |
|---|---|---|
| Typical Large Width Creek Crossing For Pipe Bottom Above 50 years Flood Elevation (Sheet 1 of 2) Not to Scale | | |
| DETAIL NO. | CC-012 | |

| STANDARD DETAILS | | 09/17 |
|---|---|---|
| Typical Large Width Creek Crossing For Pipe Bottom Above 50 year Flood Elevation (Sheet 2 of 2) Not to Scale | | |
| DETAIL NO. | CC-013 | |





RIVER TO TAP

DeKalb County
GEORGIA

ATKINS
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P: 770-933-0280

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 9

| DESIGNED BY: HB | |
|---|---|
| DRAWN BY: HB | |
| CHECKED BY: AR | |
| APPROVED BY: GA | |
| DATE: JAN. 2023 | |
| PROJECT No. 12345678 | DRAWING No. SD-09 |

SHT 33 OF 33

NOT FOR CONSTRUCTION













**STANDARD DETAILS**
09/17
**Manhole Joint Detail With Joint Wrap**
NOT TO SCALE   DETAIL NO.   S-004

NOTE:
AFTER INSTALLATION JOINTS SHALL BE GROUTED SMOOTH WITH CEMENT GROUT ON INSIDE AND OUT. ALSO AN EXTERNAL WRAP SUCH AS INFI-SHIELD GATOR WRAP OR EQUAL SHALL SEAL EACH OUTSIDE JOINT.

O-RING GASKETS
MANHOLE WALL
TONGUE AND GROOVE JOINTS
ALTERNATE GASKET LOCATIONS



**STANDARD DETAILS**
09/17
**Method of Manhole Abandonment**
NOT TO SCALE   DETAIL NO.   S-005

REMOVE FRAME PLUS COVER AND TURN OVER TO DCDWM
FIN. GRADE.
DEMOLISH TOP MANHOLE STRUCTURE TO A DEPTH OF 2' (MIN) BELOW FINISH GRADE.
FILL REMAINING MANHOLE STRUCTURES TO EXISTING GRADE WITH RUBBLE AND COMPACTED EARTH IN 6" LAYERS.
VARIES
2" MIN.
DRILL 4" HOLE IN BASE SLAB FOR DRAINAGE
ABANDON ALL SEWERS CONNECTING TO MANHOLES AND SEAL OPENING IN WALL W/ WATERTIGHT GROUT PLUG.



**STANDARD DETAILS**
09/17
**Typical Manhole Step**
NOT TO SCALE   DETAIL NO.   S-006

RED SAFETY REFLECTOR

NOTES:
1. STEPS MAY BE CAST IRON, COATED STEEL, PLASTIC OR ALUMINUM AND MEET ASTM C-478 REQUIREMENTS.
2. MINIMUM DESIGN LIVE LOAD SHALL BE A SINGLE CONCENTRATED LOAD OF 300LBS.
3. STEPS SHALL BE A MINIMUM OF 10" WIDE, EMBEDDED A MINIMUM OF 3" AND PROJECT MINIMUM CLEAR DISTANCE OF 4".
4. MAXIMUM VERTICAL SPACING SHALL BE 12" IN THE COMPLETED MANHOLE.





RIVER TO TAP

DeKalb County GEORGIA

ATKINS
1600 Riveredge Parkway, Suite 700
Atlanta, Ga 30328
P: 770-933-0280

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB
STANDARD DETAILS - 2

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN. 2023
PROJECT No. 12345678   DRAWING No. SD-02
SHT 26 OF 33
NOT FOR CONSTRUCTION



48"
CONCRETE 3000 P.S.I.
48"
CONCRETE
TWO NON-PENETRATING PICK-HOLES
9"

SEE DETAIL S-009, TRAFFIC MANHOLE FRAME AND COVER

GRAY IRON ASTM A48 CL30
FRAME WT = 282 LBS
LID WT. = 178 LBS
TOTAL WT. = 460 LBS

NOTE: CONCRETE COLLARS ONLY REQUIRED IN STREETS, ROADWAYS AND OTHER AREAS SUBJECT TO VEHICULAR TRAFFIC.

STANDARD DETAILS    09/17
Concrete Collar for Manhole Frame and Cover
NOT TO SCALE    DETAIL NO.   S-007



1/2" PICK HOLE
ISOMETRIC OF 1/4" HIGH LETTERS
1/2" PICK HOLE
TOP VIEW
4 -1/2" x 3" HEX HEAD BRONZE BOLTS
ROUND RUBBER GASKET
SIDE VIEW
GRAY IRON ASTM A48 CL30
TOTAL WT. = 320 LBS.

NOTES:
1. MANHOLES CONSTRUCTED IN NON-PAVED AREAS SHALL BE INSTALLED WITH BOLT DOWN LID.
2. "DEKALB SEWER" MUST FIT WITHIN LID DIMENSIONS, LETTER HEIGHT WILL BE 2 INCHES.

STANDARD DETAILS    09/17
Bolt Down Manhole Frame and Cover
NOT TO SCALE    DETAIL NO.   S-008



1/2" PICK HOLE
ISOMETRIC OF 1/4" HIGH LETTERS
1/2" PICK HOLE
TOP VIEW
1/4" RAD FILLETS TYP
SIDE VIEW
GRAY IRON ASTM A48 CL30
FRAME WT = 282 LBS
LID WT. = 178 LBS
TOTAL WT. = 460 LBS

NOTES:
1. "DEKALB SEWER" MUST FIT WITHIN LID DIMENSIONS, LETTER HEIGHT WILL BE 2 INCHES.

STANDARD DETAILS    09/17
Traffic Manhole Frame and Cover
NOT TO SCALE    DETAIL NO.   S-009






RIVER TO TAP
DeKalb County GEORGIA
ATKINS
1600 Riveredge Parkway, Suite 700
Atlanta, Ga 30328
P. 770-933-0280

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB
STANDARD DETAILS - 3

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN. 2023
PROJECT No. 12345678   DRAWING No. SD-03
SHT 27 OF 33
NOT FOR CONSTRUCTION



| PIPE SIZE | "A" | "D" | "T" |
|---|---|---|---|
| 6" & 15" | 0' – 90° | 4'-0" | 5" |
| 18" | 0' – 60° | 4'-0" | 5" |
| 18" | 60° – 90° | 5'-0" | 6" |
| 21" & 24" | 0' – 60° | 5'-0" | 6" |
| 21" & 24" | 60° – 90° | 6'-0" | 7" |

NOTE:

1. MINIMUM CENTERLINE RADIUS OF MANHOLE INVERT = 1.5 x PIPE DIAMETER

**STANDARD DETAILS**
**Invert Plan**
NOT TO SCALE    DETAIL NO. S-010    09/17



CONC. FILL REQ'D AROUND NEW PIPE (3000 PSI)

EXISTING STRUCTURE WALL

**STANDARD DETAILS**
**New Line Connection to an Existing Structure**
NOT TO SCALE    DETAIL NO. S-011    09/17



NOTES:

1. PLUG 6" SERVICE LINE.

2. CONNECT DEVELOPER'S 4" LATERAL TO 6" SERVICE LINE W/ 4" X 6" FERNCO COUPLING INCLUDING SST BANDS

**STANDARD DETAILS**
**Typical Service Line and Clean Out Detail**
NOT TO SCALE    DETAIL NO. S-012    09/17




DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB
STANDARD DETAILS -4

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN. 2023
PROJECT No. 12345678    DRAWING No. SD-04
SHT 28 OF 33
NOT FOR CONSTRUCTION



NOTES:

1. CONCRETE DEPTH BELOW PIPE:

   a.) PIPE DIAMETER UP TO 12":

      i.) EQUAL TO 1/2 TIMES THE OUTSIDE DIAMETER (OD)

      ii.) MINIMUM 6"

   b.) PIPE DIAMETER GREATER THAN 12":

      i.) EQUAL TO 1/4 TIMES THE OUSIDE DIAMETER (OD)

      ii.) MINIMUM 6"

   c.) MAXIMUM 12"

| | STANDARD DETAILS | 09/17 |
|---|---|---|
| DeKalb County | **Class "A" Bedding** | |
| | NOT TO SCALE | DETAIL NO.   S-013 |



NOTES:

1. BEDDING DEPTH BELOW PIPE:

   a.) PIPE DIAMETER UP TO 12":

      i.) EQUAL TO 1/2 TIMES THE OUTSIDE DIAMETER (OD)

      ii.) MINIMUM 4"

   b.) PIPE DIAMETER GREATER THAN 12":

      i.) EQUAL TO 1/4 TIMES THE OUSIDE DIAMETER (OD)

      ii.) MINIMUM 6"

   c.) MAXIMUM 12"

| | STANDARD DETAILS | 09/17 |
|---|---|---|
| DeKalb County | **Class "B" Bedding** | |
| | NOT TO SCALE | DETAIL NO.   S-014 |



NOTES:
1. DEEP HOUSE CONNECTIONS MAY BE ALLOWED WHEN SEWER INVERT IS 12 FEET OR GREATER BELOW SURFACE.

2. FROM THE TAPPING SADDLE ALL LATERALS SHALL BE DIP.

| | STANDARD DETAILS | 09/17 |
|---|---|---|
| DeKalb County | **Deep Service Connection Detail** | |
| | NOT TO SCALE | DETAIL NO.   S-015 |

RIVER TO TAP





DeKalb County
GEORGIA

ATKINS
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P: 770-933-0280



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 5

| DESIGNED BY: HB |
|---|
| DRAWN BY: HB |
| CHECKED BY: AR |
| APPROVED BY: BA |
| DATE: JAN, 2023 |

| PROJECT No. | DRAWING No. |
|---|---|
| 12345678 | SD-05 |

SHT 29 OF 33

NOT FOR CONSTRUCTION



CURB

C.O.

VERIFY DEPTH TO ENSURE
ADEQUATE SLOPE, (1% MIN.)
TO CUSTOMER

1% SLOPE (MIN.)

USE (2) 45° BENDS
NOTE 2

PINNED OR SLEEVED AS
NECESSARY TO SUPPORT
RISER BEFORE AND DURING
BACKFILL OPERATION

NOTE 2

NO JOINTS ALLOWED
IN VERTICAL RISER

45° BEND

WYE ON MAIN

#57 STONE

NOTES:

1. THIS DETAIL SHALL NOT BE USED WITHOUT WRITTEN PERMISSION
   FROM DCDWM.
2. CRUSHER RUN BACKFILL TAMPED IN 6" LAYERS TO NOT LESS THAN
   95% STANDARD PROCTOR DENSITY BELOW ANY PAVED AREA.
3. ALL THE LATERAL CONNECTIONS INCLUDING THE WYE SHALL BE DIP.

| STANDARD DETAILS | 09:17 |
|---|---|
| **Alternate Deep Service Connection Detail** | |
| NOT TO SCALE | DETAIL NO.    S-016 |



WYE WITH
6" BRANCH

SEWER MAIN
(SIZE VARIES)

WYE WITH
6" BRANCH

6" 45°
BEND

6" 45°
BEND

TYP SEE
NOTE 5

CURB (SEE NOTE 4)

LOT
LINE

TEMP
PLUG
TYP

PLAN
NTS

STAKE TO SHOW
LOCATION OF
PLUG TYP

FIN GRADE

SLOPE TO TERMINAL
DEPTH @ 1.0% MIN TYP

TYP SEE NOTE 5

TEMP PLUG
TYP SEE
NOTES 2
AND 5

ROTATE
22.5° TYP

SPRING LINE

SEWER MAIN

2' MIN
EXTENSION

SINGLE
LATERAL

SINGLE
LATERAL

PROFILE
NTS

NOTES:

1. INVERT OF SERVICE LATERAL SHALL NOT ENTER SEWER MAIN BELOW SPRING
   LINE.
2. SERVICE LATERAL SHALL BE CAPPED BY DEVELOPER'S CONTRACTOR.
3. ALL FITTINGS SHOWN ARE TO BE INSTALLED.
4. SERVICE CONNECTIONS SHALL BE PERMANENTLY MARKED BY CUTTING AN "S" IN
   THE CURB DIRECTLY OVER THE LATERAL.
5. DEVELOPER'S CONTRACTOR SHALL INSTALL CLEANOUT.

| STANDARD DETAILS | 09:17 |
|---|---|
| **SANITARY SEWER LATERAL CONNECTION** | |
| NOT-TO-SCALE | DETAIL NO.    S-017 |



4" X 4" X 6' LG PT
WOOD POST OR
2" X 6' LG PVC PIPE,
NOTE 1

BUILDING LINE

RIGHT—OF—WAY

6" TEMP CAP
(HAND INSTALLED
LOOSLY, INSTALL
4" LATERAL FROM
THIS POINT)

6" CLEANOUT

SERVICE STUB
END DEPTH
MINIMUM 3 FT

6" SERVICE STUB
INSTALLED NEAR
LOW SIDE OF LOT

CURB

DEPTH OF SERVICE
STUB  MINIMUM
5 1/2 FT AT
CURB CROSSING

SEWER MAIN

FLOW

SANITARY MANHOLE

NOTES:

1. IDENTIFY AS PER OSHA SAFETY STANDARD SPECIFICATION 1910.44
   UTILITY PROTECTION MARKING PAINT (GREEN)
2. MINIMUM LENGTH OF SERVICE STUB IS ONE FULL PIPE JOINT
   LENGTH OR TO THE RIGHT—OF—WAY.
   MAXIMUM LENGTH OF SERVICE STUB IS 75 FEET.
3. REFER TO S—012 FOR SERVICE AND CLEANOUT PROFILE

| STANDARD DETAILS | 09:17 |
|---|---|
| **Service Stub Location Detail** | |
| NOT TO SCALE | DETAIL NO.    S-018 |

RIVER TO TAP




ACCURA ENGINEERING AND CONSULTING SERVICES INC.
RK REEVE & ASSOCIATES, Inc.


DeKalb County
GEORGIA

ATKINS
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280

GEORGE A.F.

LIC. No.          EXP. DATE



DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 6

| | |
|---|---|
| DESIGNED BY: HB | |
| DRAWN BY: HB | |
| CHECKED BY: AR | |
| APPROVED BY: GA | |
| DATE: JAN, 2023 | |
| PROJECT No. | DRAWING No. |
| 12345678 | SD-06 |
| SHT 30 OF 33 | |

Plotted: January 26, 2023 4:13pm



EXISTING SANITARY SEWER, TYPICAL

NEW/EXISTING MANHOLE

PLUG, TYPICAL (PROPERLY SECURED)

FROM PROPOSED DEVELOPMENT OR NEW CONSTRUCTION

NEWLY INSTALLED SANITARY SEWER

PROPOSED SANITARY MANHOLE

MANHOLE COVER W/ 316 SST LOCKING BOLTS TO BE INSTALLED AND REMOVED ONLY BY INSPECTOR, TYPICAL.

NOTES:
1. THE FIRST SECTION OF THE SEWER LINE SHALL BE ISOLATED FROM THE REST OF THE PROPOSED SYSTEM.

2. THE FIRST MANHOLE OF THE PROPOSED SYSTEM SHALL BE USED TO PUMP OUT ANY INFLOW/INFILTRATION, MUD, ETC., THAT ENTERED THE SYSTEM DURING CONSTRUCTION.

3. THE PLUGS SHALL NOT BE REMOVED UNTIL APPROVAL OF PROPOSED SEWER SYSTEM BY DCDWM INSPECTORS.

STANDARD DETAILS — Plug Location Detail — NOT TO SCALE — DETAIL NO. S-019 — 09/17



STANDARD DETAILS — Transition Coupling Detail — NOT TO SCALE — DETAIL NO. S-020 — 09/17



STANDARD DETAILS — LARGE DIAMETER MANHOLE BASE (ECCENTRIC) DETAIL — NOT TO SCALE — DETAIL NO. S-024 — 09/17






DeKalb County GEORGIA

ATKINS 1600 Riveredge Parkway, Suite 700 Atlanta, Ga 30328 P. 770-933-0280

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB
STANDARD DETAILS - 7

DESIGNED BY: HB
DRAWN BY: HB
CHECKED BY: AR
APPROVED BY: GA
DATE: JAN, 2023
PROJECT No. 12345678
DRAWING No. SD-07
SHT 31 OF 33
NOT FOR CONSTRUCTION



APPROVED MH. STEPS
@ MAX. SEPARATION
12 VERTICAL INCHES
SEE DETAIL S-004

TONGUE AND GROOVE
JOINT SEALED BY
O-RING GASKET
SEE DETAIL S-006

CONCRETE BENCH

INVERT (PRECAST
OR ROWLOCK) SEE
DETAIL S-010

12" LAYER OF
#57 STONE

4"-6" DIAMETER

5"-6" DIAMETER OR LARGER

PRECAST TRANSITION SLAB
DESIGNED FOR ACTUAL DEPTH

6"-8" MIN. TOP OF PIPE
OPENING TO LIP OF BASE

5" MIN, BOTTOM OF PIPE
OPENING TO INSIDE OF BASE

12" CRUSHED #57 STONE
(TYP)

| STANDARD DETAILS | 09:17 |
|---|---|
| Large Diameter Manhole Transition Base Detail | |
| NOT TO SCALE | DETAIL NO.   S-025 |



JOINT SEALANT

MH. STEPS

PRECAST
CONC. RISER

12" CRUSHED #57 STONE
(TYP)

EXIST. SEWER

ROW LOCK BRICK
INVERT & SHELF

12"
MIN.

CONCRETE (MIN.
COMPRESSIVE STRENGTH
4000 PSI)

EXISTING PIPE
INVERT

1"-0" MIN.,TOP OF
PIPE OPENING TO
LIP OF BASE

JOINT SEALANT

SPRING LINE

GROUT INVERT

12" CRUSHED #57 STONE
(TYP)

SAWCUT EXISTING PIPE,
BUILD ROWLOCK BRICK
INVERT AND SHELF

RUBBER BOOT, SECURE
WITH STAINLESS STEEL
CLAMP

EXISTING PIPE INVERT (SEE NOTE 1)

NOTE:
1. MAY USE THE EXISTING PIPE AS THE MANHOLE CHANNEL WITH DCDWM APPROVAL.
   SHALL BE SAWCUT AT SPRING LINE AND SHELF.

| STANDARD DETAILS | 09:17 |
|---|---|
| Manhole Over Existing Sewer (Doghouse) | |
| Not To Scale | DETAIL NO.   S-026 |



CLAMP DETAIL

A | SECTION
SCALE: NONE

PIPE DIAMETER

1" X 1/8" 316
STAINLESS
STEEL STRAP

STRAP DETAIL

USE 3/8" EXPANSION
ANCHOR TO ATTACH
TO EXISTING WALL

MANHOLE
ADAPTER

MANHOLES WITH
PIPED INSIDE DROP
CONNECTIONS

MANHOLE WALL

CHANNEL BASE

SCH. 80 PVC
SHORT RADIUS TEE

ANCHOR TO WALL WITH GRADE
316 STAINLESS STEEL RISER CLAMP OR
316 STAINLESS STEEL BAND AND
STAINLESS STEEL EXPANSION ANCHORS,
MIN. 2 PLACES. MAX. SPACING OF
CLAMPS SHALL BE 4'-0" MIN.
WITH 1 AT TOP AND 1 AT BOTTOM

SCH. 80 PVC DROP PIPE

90° SCH. 80
PVC BEND

CLAMP DETAIL

A | SECTION
SCALE: NONE

NOTES:

1.   MINIMUM MANHOLE DIAMETER SHALL BE 5'-0".

| STANDARD DETAILS | 09:17 |
|---|---|
| PIPED INSIDE DROP CONNECTION FOR MANHOLE | |
| Not To Scale | DETAIL NO.   S-027 |



RIVER TO TAP

ACCURA ENGINEERING AND CONSULTING SERVICES, INC.

RK REEVES & ASSOCIATES, Inc.

DeKalb County
GEORGIA

ATKINS
1600 Riveredge Parkway,
Suite 700
Atlanta, Ga 30328
P. 770-933-0280

DEPT. OF WATERSHED MANAGEMENT
DEKALB COUNTY, GEORGIA
SHOAL CREEK TRUNK SEWER SECTION IIIB

STANDARD DETAILS - 8

| DESIGNED BY: HB |
| DRAWN BY: HB |
| CHECKED BY: AR |
| APPROVED BY: GA |
| DATE: JAN. 2023 |

| PROJECT No. | DRAWING No. |
| 12345678 | SD-08 |

SHT 32 OF 33

NOT FOR CONSTRUCTION





## NOTES:

1. THIS DETAIL APPLIES TO SEWERS RANGING FROM 8" TO 15" IN DIAMETER. FOR SEWERS GREATER THAN 15", SUBMIT A DETAILED DESIGN FOR REVIEW AND APPROVAL.

2. COUPLINGS SHALL BE LONG BODY TYPE AND COMPLETELY EXPOSED. COUPLINGS TO BE AS MANUFACTURED BY DRESSER INDUSTRIES – STYLE 62 TRANSITION COUPLING OR APPROVED EQUAL. CENTER RING LENGTH FOR 8" AND SMALLER PIPE SHALL BE 5". CENTER RING LENGTH FOR 10" TO 15" PIPE SHALL BE 7". THE CENTER RING, GLANDS, BOLTS AND NUTS SHALL RECEIVE A MINIMUM 40 MIL EPOXY.

3. FOOTING DEPTH SHALL BE SUITABLE GRADE AS DETERMINED BY THE ENGINEER, BUT SHALL NOT BE LESS THAN AS SHOWN, (EXCEPT WHEN PIER IS ANCHORED TO SOLID ROCK).

4. STEEL PIPE MUST BE SEAMLESS OR STRAIGHTSEAM. SPIRAL WELD IS NOT ALLOWED. THE INSIDE DIAMETER OF THE STEEL PIPE TO MATCH THE INSIDE DIAMETER OF DUCTILE IRON PIPE. STEEL PIPE TO BE COATED PER THE SPECIFICATIONS. USE DUCTILE IRON PIPE FOR NARROW CREEK CHANNELS, SEE NOTE 9.

5. REFER TO DETAIL FOR PIERS ON SOLID ROCK.

6. DUCTILE IRON PIPE TO EXTEND TO THE NEXT MANHOLE. NO PIPE TRANSITIONS BETWEEN MANHOLES SHALL BE ALLOWED.

7. CREEK CROSSINGS MAY REQUIRE A PERMIT FROM THE STATE AND FEDERAL REGULATORY AGENCIES. WHERE THE PIPE BOTTOM CANNOT BE INSTALLED ABOVE THE 25 YEAR FLOOD ELEVATION, SPECIAL APPROVAL MUST BE GIVEN BY THE COUNTY AND/OR REGULATORY AGENCIES.

8. THE CREEK UPSTREAM AND DOWNSTREAM OF THE AERIAL CROSSING MAY NEED STRAIGHTENED FOR PROPER INSTALLATION OF THE PIERS. APPROVAL MAY BE REQUIRED FROM REGULATORY AGENCIES TO STRAIGHTEN CREEK. STABILIZE ALL DISTURBED BANKS WITH RIP RAP.

9. STANDARD DUCTILE IRON PIPE CAN BE USED FOR CREEK CROSSINGS IF THE CROSSING IS 18'-0" OR LESS. LONG SPAN DUCTILE IRON PIPE IS RECOMMENDED BY THE MANUFACTURER CAN BE USED FOR CROSSINGS 38'-0" AND LESS.

# Appendix B

# Additional Reference Tables

Appendix B
Additional Reference Tables

**Table B-1: Pipe Segments Missing CCTV Footage**

| Section 1 | Section 2 | Section 3* |
|---|---|---|
| 15-037-S103 to 15-037-S102 | 15-103-s201 to15-103-s002 | 15-136-s012 to 15-136 s043 |
| 15-037-S102 to 15-037-S101 | 15-103-s003 to 15-103-s004 | 15-163-s012 to 15-136-s043 |
| 15-037-S101 to 15-037-S099 | 15-103-s201 to 15-103-s002 | 15-215-s028 to 15-215-s038 |
| 15-037-S099 to 15-037-S098 | | 15-234-s019 to 15-215-s057 |
| 15-037-S098 to 15-037-S097 | | 15-234-s052 to 15-234-s300 |
| 15-037-S097 to 15-037-S096 | | |
| 15-037-S096 to 15-060-S152 | | |
| 15-060-S063 to 15-060-S062 | | |
| 15-060-S062 to 15-060-S021 | | |
| 15-060-S021 to 15-060-S159 | | |
| 15-060-S105 to 15-060-S011 | | |
| 15-059-S007 to 15-070-S045 | | |
| 15-070-S045 to 15-070-S049 | | |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix B: Additional Reference Tables

### Table B-2: Trunk Section 1 Parcels Crossed by Different Sewer Lines

| Parcel Tax ID | Property Owner | Deed Book and Page | Existing Doolittle Line | Existing Cobb-Fowler/Shoal Creek Line | Proposed Parallel Alignment | Proposed Parallel LOD |
|---|---|---|---|---|---|---|
| 15 036 01 093 | Resicap CV Borrower LLC. | | | | | X |
| 15 036 01 092 | Angelica Ceiro | DB 26292 PG 712; PB 78 PG 163 | | | | X |
| 15 036 01 091 | Will Sisk | DB 22860 PG 541; PB 65 PG 37 | | | | X |
| 15 036 01 090 | My Rental Home LLC | DB 28198 PG 300; PB 65 PG 37 | | | | X |
| 15 036 01 089 | CSMA BLT LLC | DB 26502 PG 449; PB 78 PG 163 | | | | X |
| 15 036 01 207 | Wyvern B. Budram | DB 10175 PG 483; PB 31 PG 107 | | | | X |
| 15 037 01 130 | Andrew L. Little | DB 6312 PG 641; PB 84 PG 163 | | X | X | X |
| 15 037 01 131 | Derick McMullen | DB 27555 PG 9; PB 84 PG 136 | | X | X | X |
| 15 037 01 132 | Zadie Culpepper | DB 23338 PG 467; PB 84 PG 136 | | X | X | X |
| 15 037 01 133 | Morris Sammons | DB 24013 PG 181; PB 84 PG 136 | X | X | X | X |
| 15 037 01 134 | Kimberly M. Humphrey | DB 8020 PG 433; PB 84 PG 136 | | X | X | X |
| 15 037 01 136 | Pamela K Howard | DB 8053 PG 94; PB 84 PG 136 | | X | X | X |
| 15 037 01 137 | Precious Okeke Crawford | DB 17669 PG 690; PB 84 PG 136 | | X | X | X |
| 15 037 01 148 | Clarence Eric Williams | DB 8135 PG 93; PB 84 PG 136 | | X | X | X |
| 15 037 01 014 | Lennox Andrews | DB 8229 PG 356; PB 71 PG 163 | X | X | X | X |
| 15 037 01 012 | Willian W. Garvey | DB 17268 PG 232; PB 77 PG 5 | X | X | X | X |
| 15 037 01 011 | Tevin Sumblin | DB 269676 PG 572; PB 77 PG 3 | X | X | X | X |
| 15 037 01 010 | Pfin Lif LLC | | X | X | X | X |
| 15 060 01 196 | Donald E. Laws | DB 23725 PG 269; PB 140 PG 74 | | X | X | X |
| 15 060 01 197 | Adrienne L. Thompson | DB 21263 PG 684; PB 140 PG 74 | X | X | X | X |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix B: Additional Reference Tables

| Parcel Tax ID | Property Owner | Deed Book and Page | Existing Doolittle Line | Existing Cobb-Fowler/Shoal Creek Line | Proposed Parallel Alignment | Proposed Parallel LOD |
|---|---|---|---|---|---|---|
| 15 060 01 199 | George Uzoma Okpani | DB 26430 PG 622 | X | X | X | X |
| 15 060 01 200 | Sabrina Rawls | DB 17123 PG 325; PB 140 PG 74 | X | X | X | X |
| 15 060 01 201 | Marie A. Fairnot | DB 19124 PG 778; PB 96 PG 107 | X | X | X | X |
| 15 060 01 202 | Felipe Clabrooks | DB 20354 PG 71; PB 130 PG 112 | X | X | X | X |
| 15 060 01 203 | Katheline V. Durden | DB 25868 PG 407 | X | X | X | X |
| 15 060 01 204 | Mildred G. Clayton | DB 21149 PG 142; PB 130 PG 112 | X | X | X | X |
| 15 060 01 205 | Gwendolyn P Thigpen | DB 19619 PG 191; PB 130 PG 112 | X | X | X | X |
| 15 060 01 206 | Arthur P. Murtagh | DB 25288 PG 684 | X | X | X | X |
| 15 060 01 207 | Owen Edwards | DB 14921 PG 706; PB 130 PG 112 | X | X | X | X |
| 15 060 01 208 | Derek Stephen Lewis | DB 25253 PG 115 | X | X | X | X |
| 15 060 01 122 | Ross J Avina | DB 7761 PG 611; PB 95 PG 67 | X | X | X | X |
| 15 060 01 121 | Gloria Maria Benford | DB 10539 PG 37 | X | X | X | X |
| 15 060 01 120 | Rudolf A Ingram | DB 9116 PG 691; PB 96 PG 107 | X | X | X | X |
| 15 060 01 119 | Moeti G L and Moeti M F Rev | DB 20968 PG 285; PB 96 PG 107 | | X | X | X |
| 15 060 01 117 | Marion R Davis Jr | DB 8496 PG 210; PB 96 PG 107 | | X | X | X |
| 15 060 01 116 | Allen T Turner | DB 10269 PG 391; PB 96 PG 103 | X | X | X | X |
| 15 060 01 115 | Sandra E Walker | DB 17673 PG 3; PB 94 PG 16 | X | X | X | X |
| 15 060 01 114 | Lawrence E Love | DB 9688 PG 771; PB 96 PG 107 | X | X | X | X |
| 15 060 01 081 | Jaqueline McKinley | DB 27320 PG 55 | X | X | X | X |
| 15 060 01 088 | Vincent S Harris | DB 22393 PG 675; PB 90 PG 133 | X | X | X | X |
| 15 060 01 089 | Kevia G Morris | DB 10333 PG 740; PB 90 PG 133 | X | X | X | X |
| 15 060 01 095 | Marlon Davis | DB 27757 PG 56; PB 99 PG 32 | X | X | X | X |
| 15 060 01 096 | Tuky Francis | DB 25340 PG 451; PB 90 PG 133 | X | X | X | X |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                    Appendix B: Additional Reference Tables

| Parcel Tax ID | Property Owner | Deed Book and Page | Existing Doolittle Line | Existing Cobb-Fowler/Shoal Creek Line | Proposed Parallel Alignment | Proposed Parallel LOD |
|---|---|---|---|---|---|---|
| 15 060 01 045 | Geraldine Newman | DB 12022 PG 690; PB 87 PG 55 | X | X | X | X |
| 15 060 01 044 | Bessie Pegues | DB 25021 PG 6; PB 86 PG 13 | X | X | X | X |
| 15 060 01 043 | Delores F Matthews | DB 12211 PG 223; PB 87 PG 55 | X | X | X | X |
| 15 060 01 042 | Daniel Hubbard | DB 24771 PG 743; PB 87 PG 55 | X | X | X | X |
| 15 059 01 039 | Stirred Up Ministries Inc | DB 23862 PG 114 | X | X | X | X |
| 15 059 01 054 | Annjeanette Walker | DB 25334 PG 661; PB 118 PG 64 | X | X | X | X |
| 15 059 01 032 | Ronald S Hunt | DB 7210 PG 454 | X | X | X | X |
| 15 059 02 001 | Quincy Washington | DB 22956 PG 652 | X | X | X | X |
| 15 059 02 003 | Alford Dublin | DB 26218 PG 672 | X | X | X | X |
| 15 059 02 005 | Edythe Ruth White | DB 7901 PG 680 | X | X | X | X |
| 15 059 02 002 | Delphine Perry | DB 10850 PG 601 | X | X | X | X |
| Totals | | | 37 | 47 | 47 | 53 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                          Appendix B: Additional Reference Tables

**Table B-3: Trunk Section 2 Parcels Affected by Proposed Alignment**

| Parcel Tax ID | Property Owner | Deed Book and Page | Existing Shoal Creek Line | Proposed Parallel Alignment |
|---|---|---|---|---|
| 15 070 04 048 | Lacy Bonita | DB 1641 PG 123 | X | X |
| 15 070 04 051 | Najarian Capital LLC | DB 1994 PG 458 | X | X |
| 15 070 04 012 | Deborah Reid | | | X |
| 15 070 04 005 | Irene Osei | DB 2642 PG 342 | | X |
| 15 090 05 001 | William M Rouse | DB 3468 PG 33 | X | X |
| 15 00 03 002 | Wood at Peppertree BH LLC | DB 28411 PG 41 | X | X |
| 15 090 03 009 | Power Faith Family Worship Center Inc | DB 26523 PG 165 | X | X |
| 15 090 03 013 | DeKalb Board of Education | DB 14488 PG 514 | X | X |
| 15 089 02 007 | Plashberry LLC | DB 27891 PG 796 | X | X |
| 15 103 01 002 | Edgewater Apts Atlanta LLC | DB 24332 PG 273 | X | X |
| 15 103 01 005 | Intergerman Creekside Vista | DB 27985 PG 600 | X | X |
| 15 103 01 001 | DeKalb County | DB 5682 PG 455 | X | X |
| 15 122 02 005 | DeKalb County | | X | X |
| 15 122 02 067 | Burgest Phillip N | DB 7647 PG 777; PB 94 PG 48 | X | X |
| 15 122 02 120 | Brook Easton | DB 25171 PG 585 | X | X |
| 15 121 05 010 | Rainbow Forest Decatur LP | DB 27058 PG 718 | X | X |
| 15 121 05 002 | Fisher Michael J & Fisher Andrew W | DB 28392 PG 384 | X | X |
| 15 121 02 006 | Shum Tek Buddhist Church Inc | DB 20444 PG 167 | X | X |
| 15 121 02 004 | Magnolia Circle LP | DB 12868 PG 44 | X | X |
| Total | | | 18 | 19 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix B: Additional Reference Tables

**Table B-4: Section 3, Line A.1 – Alternative 2 Pipe Segments for Realignment**

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| 15-136-s080_15-121-s022 | 48" | A.1 | Micro tunnel beneath I-20. |
| 15-136-s079_15-136-s080 | 48" | A.1 | Existing MH 15-136-s079 is exposed in creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-136-s071_15-136-s079 | 48" | A.1 | Existing pipe alignment within creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-136-s071_15-136-s079 | 48" | A.1 | Existing pipe alignment along top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-136-s058_15-136-s071 | 48" | A.1 | Existing pipe alignment of upstream pipe exposed in creek bank. Existing pipe alignment of downstream pipe along creekbank. This segment realigned to accommodate. |
| 15-136-s057_15-136-s058 | 48" | A.1 | Existing pipe exposed in creek bank. |
| 15-136-s044_15-136-s057 | 42" | A.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-136-s044_15-136-s057 | 42" | A.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-136-s043_15-136-s044 | 42" | A.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-136-s020_15-136-s043 | 42" | A.1 | Existing pipe exposed in creek bank. |
| 15-153-s099_15-153-s098 | 42" | A.1 | Existing pipe exposed in creek bank. |
| 15-153-s223_15-153-s099 | 42" | A.1 | Existing pipe exposed in creek bank. |
| 15-168-s029_15-153-s223 | 42" | A.1 | Existing pipe exposed in creek bank. |
| 15-168-s028_15-168-s029 | 42" | A.1 | Existing MH 15-168-s029 is exposed in creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-168-s027_15-168-s028 | 42" | A.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-168-s020_15-168-s027 | 42" | A.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-168-s051_15-168-s052 | 42" | A.1 | Existing pipe alignment in flooded area. Maintenance and access concerns if alignment was maintained. Existing alignment lies between wetlands and eroding creekbank. Beaver dam present and adding to flooding of area. |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix B: Additional Reference Tables

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| 15-168-s016_15-168-s051 | 42" | A.1 | Existing pipe alignment in flooded area. Maintenance and access concerns if alignment was maintained. Existing alignment lies between wetlands and eroding creekbank. Beaver dam present and adding to flooding of area. |
| 15-168-s045_15-168-s016 | 42" | A.1 | Existing pipe alignment in flooded area. Maintenance and access concerns if alignment was maintained. Existing alignment lies between wetlands and eroding creekbank. Beaver dam present and adding to flooding of area. |
| 15-168-s046_15-168-s045 | 42" | A.1 | Existing pipe alignment in flooded area. Maintenance and access concerns if alignment was maintained. Existing alignment lies between wetlands and eroding creekbank. Beaver dam present and adding to flooding of area. |
| 15-168-s047_15-168-s046 | 42" | A.1 | Existing pipe alignment near top of eroding creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-168-s048_15-168-s047 | 42" | A.1 | Realignment proposed in order to J&B across Glenwood Rd. |
| 15-168-s223_15-168-s048 | 42" | A.1 | Realignment proposed in order to J&B across Glenwood Rd. |
| 15-168-s227_15-168-s223 | 42" | A.1 | Realignment proposed in order to J&B across Glenwood Rd. |
| 15-185-s082_15-185-s083 | 42" | A.1 | Existing pipe alignment (near midpoint) near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-185-s128_15-185-s082 | 42" | A.1 | Existing pipe alignment of downstream pipe along creek bank and realigned. This segment realigned to accommodate. |
| 15-184-s010_15-185-s200 | 42" | A.1 | Existing MH 15-184-s010 exposed in creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-184-s128_15-184-s010 | 42" | A.1 | Existing MH 15-184-s010 exposed in creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-184-s009_15-184-s131 | 42" | A.1 | Realignment to eliminate unnecessary MH 15-184-s127. Realignment also brings alignment away from creek bank. |
| 15-184-s002_15-184-s003 | 36" | A.1 | Existing pipe alignment near top of creek bank. Realignment also allows for J&B across Line St. |
| 15-184-s226_15-184-s002 | 36" | A.1 | Existing pipe alignment near top of creek bank. Realignment also allows for J&B across Line St. |
| 15-183-s216_15-184-s226 | 36" | A.1 | Existing pipe alignment near top of creek bank. Realignment also allows for J&B across Line St. |
| 15-183-s215_15-183-s216 | 36" | A.1 | Realignment proposed in order to J&B across Memorial Drive. |
| 15-202-s035_15-183-s215 | 36" | A.1 | Realignment proposed in order to J&B across Memorial Drive. |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix B: Additional Reference Tables

**Table B-5: Section 3, Line B.1 – Alternative 2 Pipe Segments for Realignment**

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| 15-202-s107_15-202-s030 | 36″ | B.1 | Existing alignment conflicts with Structure on Parcel 15 202 12 019 |
| 15-202-s106_15-202-s107 | 36″ | B.1 | Existing alignment conflicts with Structure on Parcel 15 202 12 019 |
| 15-202-s105_15-202-s106 | 36″ | B.1 | Existing alignment conflicts with Structure on Parcel 15 202 12 019 |
| 15-202-s111_15-202-s006 | 36″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-202-s112_15-202-s111 | 36″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-202-s113_15-202-s112 | 36″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-202-s117_15-202-s113 | 36″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-202-s114_15-202-s117 | 36″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-215-s112_15-215-s058 | 20″ | B.1 | Existing alignment conflicts with Structure on Parcel 15 215 13 127 |
| 15-215-s060_15-215-s112 | 20″ | B.1 | Realignment proposed in order to J&B across Kirk Road and Realignment of upstream existing alignment in conflict with structure on 15 215 13 024 |
| 15-215-s059_15-215-s060 | 20″ | B.1 | Realignment proposed in order to J&B across Kirk Road and Realignment of upstream existing alignment in conflict with structure on Parcel 15 215 13 024 |
| 15-215-s065_15-215-s059 | 20″ | B.1 | Realignment proposed in order to J&B across Kirk Road and Realignment of existing alignment in conflict with structure on Parcel 15 215 13 024 |
| 15-215-s066_15-215-s065 | 20″ | B.1 | Realignment in order to accommodate realignment of downstream pipe in conflict with structure on Parcel 15 215 13 024 |
| 15-215-s111_15-215-s067 | 20″ | B.1 | Existing alignment of upstream pipe conflicts with Structure on Parcel 15 215 13 028. Realignment proposed in order to accommodate |
| 15-215-s208_15-215-s111 | 20″ | B.1 | Existing alignment conflicts with Structure on Parcel 15 215 13 028 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia
Appendix B: Additional Reference Tables

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| 15-234-s019_15-215-s204 | 20″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-234-s022_15-234-s019 | 20″ | B.1 | Existing pipe alignment near top of creek bank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-234-s017_15-234-s052 | 20″ | B.1 | Existing alignment conflicts with Structure on Parcel 15 234 06 050 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

**Table B-6: Section 3, Line A.2 – Alternative 2 Pipe Segments for Realignment**

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| 15-168-s217_15-168-s081 | 24" | A.2 | Existing alignment conflicts with Structure on Parcel 15 168 03 002 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                                    Appendix B: Additional Reference Tables

**Table B-7: Section 3, Line B.2 – Alternative 2 Pipe Segments for Realignment**

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| 15-201-s005_15-201-s006 | 24" | B.2 | Existing alignment of upstream segment conflicts with Structure on Parcel 15 201 02 009. Realignment proposed to accommodate upstream realignment |
| 15-201-s013_15-201-s005 | 24" | B.2 | Existing alignment conflicts with Structure on Parcel 15 201 02 009 |
| 15-216-s093_15-216-s094 | 24" | B.2 | Existing alignment conflicts with Structure on Parcel 15 216 12 018 |
| 15-216-s082_15-216-s093 | 24" | B.2 | Existing alignment creates constructability and maintenance concerns with close proximity to homes on Parcel 15 216 12 017 & 15 216 12 016 |
| 15-216-s049_15-216-s050 | 24" | B.2 | Existing alignment runs through middle of Parcel 15 218 10 010. Realignment to parallel property line in order to minimize impact to property and allow for more feasible maintenance and access to the pipe |
| 15-233-s054_15-233-s055 | 12" | B.2 | Existing pipe alignment near top of creekbank. Constructability concerns if alignment was maintained in potential creek bank collapsing and future pipe exposure. |
| 15-233-s053_15-233-s054 | 12" | B.2 | Existing pipe exposed in creekbank |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                    Appendix B: Additional Reference Tables

**Table B-8: Section 3, Line B.3 – Alternative 2 Pipe Segments for Realignment**

| Segment ID | Proposed Pipe Diameter | Line | Reason for Realignment |
|---|---|---|---|
| NONE | N/A | B.3 | N/A |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix B: Additional Reference Tables

**Table B-9: Section 3, Line A.1 – Parcels Subject to Realignment**

| Parcel Tax ID | Line | Property Owner | Deed Book and Page |
|---|---|---|---|
| 15 202 12 017 | A.1 | N/F Arroyo MARISA G | DB 27078 Pg 539, PB 23 Pg 32 |
| 15 202 12 043 | A.1 | N/F DeKalb County | DB 7408 Pg 791, PB 23 Pg 32 |
| 15 202 11 001 | A.1 | N/F DeKalb County | DB 15225 Pg 334, PB 11186 Pg 477 |
| 15 183 21 021 | A.1 | N/F DeKalb County | DB 22832 Pg 564 |
| 15 184 01 110 | A.1 | N/F FAIRLEE JJD LLC | DB 26682 Pg 734 |
| 15 184 20 077 | A.1 | N/F FC NOTE ACQUISITION LP | DB 25316 Pg 752 |
| 15 185 01 002 | A.1 | N/F DeKalb County | DB 1524 Pg 130 |
| 15 168 03 003 | A.1 | N/F DeKalb County | N/P |
| 15 153 01 201 | A.1 | N/F BUCK GEORGE SIMPSON | DB 9688 Pg 65 |
| 15 136 01 110 | A.1 | N/F MUNDY ALEXANDER JR & MUNDY MABLE D | DB 21432 Pg 266 |
| 15 136 01 002 | A.1 | N/F DEKALB BOARD OF EDUCATION | DB 6001 Pg 239 |
| 15 136 01 005 | A.1 | N/F CONTOUR EASTWYCK LLC | DB 26577 Pg 547 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                          Appendix B: Additional Reference Tables

**Table B-10: Section 3, Line B.1 – Parcels Subject to Realignment**

| Parcel Tax ID | Line | Property Owner | Deed Book and Page |
|---|---|---|---|
| 15 202 12 010 | B.1 | N/F DE PREE CHRISTOPHER G & DE PREE SHERYL L | DB 25967 Pg 473, PB 19 Pg 136 |
| 15 202 12 019 | B.1 | N/F GUARISCO LORI L | DB 23894 Pg 691, PB 16 Pg 153 |
| 15 202 01 001 | B.1 | N/F DeKalb County | N/P |
| 15 202 01 008 | B.1 | N/F ENGLISH THOMAS H | DB 16317 Pg 405 |
| 15 202 01 009 | B.1 | N/F DeKalb County | N/P |
| 15 202 01 010 | B.1 | N/F MARET DEXTER L HIS ESTATE, ADMINISTRATOR | DB 22016 Pg 761 |
| 15 202 01 013 | B.1 | N/F ELLIS ALAN D | N/P |
| 15 215 13 127 | B.1 | N/F COLUMBIA THEOLOGICAL SEMINARY | N/P |
| 15 215 01 001 | B.1 | N/F COLUMBIA THEOLOGICAL SEMINARY | N/P |
| 15 215 13 128 | B.1 | N/F COLUMBIA THEOLOGICAL SEMINARY | N/P |
| 15 215 11 016 | B.1 | N/F COLUMBIA THEOLOGICAL SEMINARY | N/P |
| 15 215 13 024 | B.1 | N/F MARIOLIS MICHAEL PETER | DB 28504 Pg 323, PB 13 Pg 105 |
| 15 215 13 062 | B.1 | N/F SCOTT AND JENNIFER NELSON REVOC LVG TRST | DB 27067 Pg 164 |
| 15 215 13 028 | B.1 | N/F VAN KRUIJSSEN JOHANNES A | DB 24971 Pg 674 |
| 15 234 06 062 | B.1 | N/F BOARD OF EDUCATION CITY OF DEC | DB 22532 Pg 395 |
| 15 234 06 050 | B.1 | N/F KOCHEL MICHAEL STEVEN REVOC LIVING TRUST | DB 25454 Pg 166 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                  Appendix B: Additional Reference Tables

**Table B-11: Section 3, Line A.2 – Parcels Subject to Realignment**

| Parcel Tax ID | Line | Property Owner | Deed Book and Page |
|---|---|---|---|
| 15 168 03 003 | A.2 | DeKalb County | N/P |
| 15 168 03 002 | A.2 | N/F MICKLE ELIZABETH | DB 28274 Pg 667, PB 18 Pg 110 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                          Appendix B: Additional Reference Tables

### Table B-12: Section 3, Line B.2 – Parcels Subject to Realignment

| Parcel Tax ID | Line | Property Owner | Deed Book and Page |
|---|---|---|---|
| 15 201 01 013 | B.2 | N/F DAVID HENRY LLC | DB 22510 Pg 208, PB 11 Pg 88 |
| 15 201 02 010 | B.2 | N/F QUINN SUJAD & QUINN DANIEL | DB 28018 Pg 61, PB 11 Pg 88 |
| 15 201 02 009 | B.2 | N/F QUINN SUJAD S & QUINN DANIEL B | DB 23814 Pg 190 |
| 15 201 02 008 | B.2 | N/F ROBBOY ROBIN M | DB 8199 Pg 263, PB 11 Pg 88 |
| 15 216 12 033 | B.2 | N/F SECRETARY OF HOUSING & URBAN DEVELOPMENT | DB 28098 Pg 759, PB 13 Pg 143 |
| 15 216 12 018 | B.2 | N/F WARREN JOSHUA M & WARREN JOHN D. SR | DB 24401 Pg 498, PB 13 Pg 143 |
| 15 216 12 017 | B.2 | N/F RUSSELL TRINA P | DB 6222 Pg 576, PB 13 Pg 143 |
| 15 216 12 016 | B.2 | N/F BELL JAMES LEE IV | DB 26243 Pg 2, PB 13 Pg 143 |
| 15 216 12 015 | B.2 | N/F BOYER CHRISTINE ANGELA & LINGON DAPHNE CHRISTINA | DB 28607 Pg 422, PB 13 Pg 143 |
| 15 216 12 014 | B.2 | N/F CHAPMAN JASON TYRE | DB 28646 Pg 76, PB 13 Pg 143 |
| 15 216 12 013 | B.2 | N/F SPANN LILLIAN L | DB 20484 Pg 201, PB 13 Pg 143 |
| 15 216 12 035 | B.2 | N/F HILL ANDREW THOMAS & HILL JENNIFER LEVOY | DB 24323 Pg 408, PB 13 Pg 143 |
| 15 216 10 023 | B.2 | N/F DERRYDOWN HOUSES LLC | |
| 15 216 10 027 | B.2 | N/F EAST DECATUR GREENWAY INC | DB 25644 Pg 273 |
| 15 216 10 010 | B.2 | N/F EAST DECATUR GREENWAY INC | DB 23391 Pg 778 |
| 15 216 10 022 | B.2 | N/F INMAN STATION LP | DB 25644 Pg 273 |
| 15 233 01 092 | B.2 | N/F HASELWOOD JEREMY & HASELWOOD AYONNA | DB 26869 Pg 743, PB 93 Pg 22 |
| 15 233 01 157 | B.2 | N/F LIPSCOMB APRIL S & LIPSCOMB GEOFFREY L | DB 25048 Pg 500, PB 93 Pg 22 |
| 15 233 01 010 | B.2 | N/F CLARK KATHERINE H | |
| 15 233 01 011 | B.2 | N/F DOAN BROOKE H | DB 26137 Pg 652 |
| 15 233 01 012 | B.2 | N/F LIATIS ALEXIS JORGE | DB 26946 Pg 462, PB 17 Pg 103 |
| 15 233 01 094 | B.2 | N/F BROCKINGTON SARAH E & VAN NESS EDWARD R | DB 23091 Pg 459, PB 93 Pg 22 |

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                      Appendix B: Additional Reference Tables

**Table B-13: Section 3, Line B.3 – Parcels Subject to Realignment**

| Parcel Tax ID | Line | Property Owner | Deed Book and Page |
|---|---|---|---|
| NONE | B.3 | N/A | N/A |

This page intentionally left blank.

# Appendix C

# Risk Register

# ATKINS
Member of the SNC-Lavalin Group

| | | | |
|---|---|---|---|
| **Project Title:** | Shoal Creek Trunk Sewer | **Project Manager:** | Tyler Hewitt |
| **Project No.:** | 100081630 | **Date Prepared:** | 11/14/2023 |
| **Client:** | DeKalb County, GA | **Date Revised:** | 4/20/2023 |
| **Contracting Entity:** | ANA | | |

| Risk ID | Risk Title | Risk Description | Consequence | Risk Owner | Inherent Probability (0% to 100%) | Inherent Risk Impact Rating | | | Handling Description (include responsibility and due date) | Risk Disposition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cost | Reputation | Objective | | Risk Closed? |
| 1 | Easement Acquisition Delay | Time required to negotiate and retain necessary easements. Data based in GIS. | Schedule delay | DeKalb County | 50% | High | Moderate | High | Accelerate easement preparation to begin between 30% and 60% desitn phases. | No |
| 2 | Schedule Slippage | Schedule restraints to design considerations, permitting, environmental justice, public involvement, etc. | Not meeting construction date for Consent Decree | DeKalb County / Atkins | 33% | High | Moderate | High | Continued discussions of risks | No |
| 3 | Impact of EQ Basin Construction Decisions | DeKalb County is considering constructing a new EQ tank near confluence of sections 1/2 that will affect hydraulic/operational criteria for Shoal Creek. A decision and subsequent operational parameters need to be confirmed. | Schedule delay due to redesign efforts if required | DeKalb County | 75% | High | High | High | Atkins has identified risk with DeKalb County and requested confirmation by March 1, 2023. In the interim, Section 1 design will assume the most limiting condition where the EQ tank is not implemented. | No |
| 4 | Construction Procurement | Advertisement to Award. Construction contract schedule. | Schedule slippage | DeKalb County | 75% | High | High | High | DeKalb's discussions with purchasing department | No |
| 5 | Major roadway corssings. | Subsurface conditions, particularly rock, causing constructability issues. | Construction delay | Contractor | 33% | Low | Low | Low | Jack and Bore bores performed early in construction | No |
| 6 | Section 3 utility relocation | Alignments are outside of typical ROW that would contain utilities. Unmapped or inaccurate utilities | Construction delay and change orders | Contractor | 25% | Low | Low | Low | Trenchless where possible to avoid. Plans are reviewed. Additional SUE where needed. | No |
| 7 | Construction Sequencing | Shoal Cr TS to be constructed with 4+ contractors. | Disputes. Schedule delays and cost overruns | Contractor | 25% | Low | Low | Low | Prepare sequencing plan and incorporate into construction documents. | No |
| 8 | Survey Data Accuracy | Confidence in parallel line location and ROW locations | Conflicts | DeKalb County/Atkins/Contractor | 10% | Very Low | Very Low | Very Low | Coordinate with CDPMT early in design phase to establish sequencing strategy and contract responsibilities. | No |
| 9 | US Army Corps Engineers Permitting | COE requires individual instead of nationwide permit for impacts to jurisdictional waters. | Schedule slippage | | 33% | High | Moderate | Very High | Early coordination wih COE to discuss project and build consensus on permitting strategy. | No |
| 10 | LDP permitting review schedule | County's time to review plans to issue land disturbance permit. | Schedule delay | DeKalb County / Atkins | 33% | High | Moderate | High | Early coordination with review agency, DWM proactive involvement. | No |
| 11 | Obtaining Railroad Permits | Section 3 Verify | | DeKalb County / Atkins | 33% | High | Moderate | High | Early engagement with permitting entities | No |
| 12 | Obtaining Marta Permits | Section 3 Verify | | DeKalb County / Atkins | 33% | High | Moderate | High | Early engagement with permitting entities | No |
| 13 | DeKalb Co. Tree Ordinance | New ordinance requiring additional permitting associated with tree removal. | Schedule delay, additional cost. | DeKalb County / Atkins | 33% | Moderate | Moderate | Moderate | Identification of critical species during design phase, early coordination with County. | No |
| 14 | Municipalities' tree ordinance | Tree removal permits required from municipalities (Avondale Estates, Decatur). | Schedule delay, additional cost. | DeKalb County / Atkins | 33% | Moderate | Moderate | Moderate | Identification of critical species during design phase, early coordination with municipalities. | No |
| 15 | Supply chain delays for critical materials. | Delays in delivery of critical materials due to economic conditions. | Schedule delay, additional cost. | DeKalb County | 60% | High | Low | Moderate | Monitor conditions, coordination with manufacturers during design phase. | No |
| 16 | Trail Improvements | New Trail Improvements are being planned for the area at the connection of Sections 1 and 2 of the Proposed Shoal Creek Trunk Sewer | Schedule delay, additional cost, stakeholder acceptance of project | DeKalb County / Atkins | 33% | Moderate | High | Moderate | Monitor Trail Improvements planning and design. | No |

Appendix D

Existing Condition
CCTV Analysis

## Appendix D
## Existing Condition CCTV Analysis

The condition of the trunk sewer was defined via a severity grade using the Pipeline Assessment Certification Program (PACP) codes established by the National Association of Sewer Service Companies (NASSCO). The grades assigned are not official grades but rather a score to guide decisions of the current condition of the pipe based on PACP criteria. The grades are based on the most recent, available CCTV footage obtained from the years 2016-2022, with majority being from 2017. Additionally, the grades are determined based on a code given on screen during the CCTV survey. For example, if there is visible corrosion in a concrete pipe and the aggregate is visible, its code would be SAV for Surface Aggregate Visible. There were numerous instances of there being clear flaws in the pipes, however, due to unclear footage or camera operator error, these flaws were not labeled. If the flaw is obvious to the viewer, it was counted. For flaws spotted by a sonar, such as deposits below the water/camera, there is a chance that those flaws exist but were not counted, and thus did not contribute towards the score. Additionally, due to the unclear footage, it was difficult to determine minor flaw from a severe issue, i.e., whether a textured pattern could be considered a fat deposit or corrosion. Thus, the grades for Sections 1, 2, and 3 have been provided as a general guideline to describe the pipe conditions and give a baseline for understanding the pipes condition.

The grades used in the PACP codes are called severity grades. A severity grade is a number, 1-5, which is used to illustrate the condition of the pipe. A severity grade of 1 means the pipe is in excellent condition, may only have minor defects, and is unlikely to fail in the foreseeable future. Meanwhile, a grade of 5 means the pipe needs immediate attention as it has already failed or is likely to fail within 5 years. Figures 3-1 and 3-2 show examples of what the different severity grades would look like in a pipe. Note that neither of these are from the Shoal Creek Sewer, these are images taken from other pipes just to illustrate a clear example of severity grades as they relate to pipe condition.


Figure E-1 - Example of Severity Grade 1


Figure E-2 – Example of Severity Grade 5

When a grade is assigned, the first number is the highest severity grade occurring along the entire length of pipe. The second number is the total number of times that the highest severity grade was noted in all the occurrences along the pipe length. The third number is the second highest severity grade occurring along the pipe length, and the fourth number is the total number of times the second grade was along the total pipe length. If the second or fourth number are higher than 9, then a letter is used. For example, with 10 to 14 occurrences, A is used. For 15 to 19, B is used, 20, to 24 would be C, etc.. For example, a pipe htat has three occurrences of being severely broken, rated at a 5, and 12 occurrences of an infiltration dripper, rated at a 3- then the quick grade would then be 533A.

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix D: Existing Condition CCTF Analysis



S1: Settled Debris from Manholes
15-035-S836 to 15-035-S0835



S1: Settled Debris and Root Intrusion from Manhole
15-035-S835 to 15-035-S834



S1: Section of Pipe at 0.00% Slope

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                    Appendix D: Existing Condition CCTF Analysis



S1: Multiple Instances of Settled Debris from Manholes 15-035-S071 to 15-035-S070





S1: Sections of Pipe too clogged for CCTV to be completed

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix D: Existing Condition CCTF Analysis



S1: Manholes 15-036-S156 to 15-036-S154 Multiple Point Repairs Required

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix D: Existing Condition CCTF Analysis



S1: Manholes 15-060-S067 to 15-060-S066 Multiple Point Repairs Required



S1: Manholes 15-060-S065 to 15-060-S064 Multiple Point Repairs Required



S1: Manholes 15-037-S104 to 15-036-S162 Multiple Point Repairs Required



S2: Void visible, wood planks covering void



S2: Roots Penetrating Along Pipe Joint

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                    Appendix D: Existing Condition CCTF Analysis



Significant Root Intrusion Along Pipe Joint



S2: Evidence of Infiltration Along Pipe Section

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix D: Existing Condition CCTF Analysis



S3A: Broken pipe between
MH 15-202-S140 -> 15-202-S035



S3A: Surface reinforcement visible in pipe
between MH 15-168-S222 to 15-168-S227



S3A: Intruding sealing ring hanging through
joint in pipe between MH 15-184-S127 to 15-184-S131



S3A: Root penetration near entrance of MH 15-184-S003

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia

Appendix D: Existing Condition CCTF Analysis



S3A: Chipped joint in pipe between 15-185-S213 to 15-185-S080



S3A: Encrusted deposits and infiltration runner
in pipe between MH 15-185-S080 and 15-185-S128

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                    Appendix D: Existing Condition CCTF Analysis



S3A: Lining failures between MH 15-168-S019 to 15-168-S020



S3B: Lining failures in pipe between MH 15-214-S007 to 15-214-S045

Shoal Creek Trunk Sewer Relief Project
Dekalb County, Georgia                                    Appendix D: Existing Condition CCTF Analysis

This page intentionally left blank.

Appendix E

Opinion of Probable
Construction Cost



**DeKalb County DWM**
Shoal Creek Trunk Sewer Relief Project - Section 1
**PROJECT NUMBER:** 100081630    **DATE:** May 5, 2023    **BY:** Atkins

| ITEM NO. | Spec. Sect. | DESCRIPTION | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | **OPEN CUT REPLACEMENT** | | | | |
| 1 | 2535 | Replace Existing with FRP, 72" Diameter, 8' to 10' Depth | 4847 | LF | $ 1,139.55 | $ 5,523,398.85 |
| 2 | 2535 | Replace Existing with FRP, 72" Diameter, >10' Depth | 13708 | LF | $ 1,281.99 | $ 17,573,570.33 |
| 3 | 2535 | Replace Existing with 24" 250 PSI, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401 | 1407 | LF | $ 675.00 | $ 949,725.00 |
| 4 | 2535 | Replace Existing with 24" 250 PSI, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401 | 177 | LF | $ 709.00 | $ 125,493.00 |
| 5 | 2535 | Trench Excavation Safety Protective Systems (Deep Excavation) | 13885 | LF | $ 39.41 | $ 547,138.43 |
| | | | | | Total | $ 24,719,325.60 |
| | | **MANHOLE REPLACEMENT** | | | | |
| 6 | 2641 | Precast Concrete T-Base Manhole 10' to 12' Depth for 72" Sanitary Sewer | 1 | EA | $ 48,315.00 | $ 48,315.00 |
| 7 | 2641 | Precast Concrete T-Base Manhole >12' to 16' Depth for 72" Sanitary Sewer | 9 | EA | $ 49,560.00 | $ 446,040.00 |
| 8 | 2641 | Precast Concrete T-Base Manhole >16' to 20' Depth for 72" Sanitary Sewer | 16 | EA | $ 50,805.00 | $ 812,880.00 |
| 9 | 2641 | Precast Concrete T-Base Manhole >20' to 24' Depth for 72" Sanitary Sewer | 8 | EA | $ 52,050.00 | $ 416,400.00 |
| 10 | 2641 | Precast Concrete T-Base Manhole >24' Depth for 72" Sanitary Sewer | 11 | EA | $ 53,295.00 | $ 586,245.00 |
| 11 | 2641 | 60" Diameter, Precast Concrete, >12' to 16' Depth | 4 | EA | $ 71,225.00 | $ 284,900.00 |
| 12 | 2641 | 60" Diameter, Precast Concrete, >20' to 24' Depth | 1 | EA | $ 89,050.00 | $ 89,050.00 |
| 13 | 2900 | Connection to Existing Manhole  per Detail S-011 | 22 | EA | $ 5,000.00 | $ 110,000.00 |
| 14 | 2900 | Abandon & Fill Existing Manhole 4'-5' diameter, Easement, DWM Detail S-005 with Sand | 54 | EA | $ 3,880.00 | $ 209,520.00 |
| | | | | | Total | $ 3,003,350.00 |
| | | **SANITARY SEWER SERVICE LATERALS** | | | | |
| 17 | 2530 | Cap or Plug Existing Service Lateral, Any Depth | TBD | EA | $ 561.00 | $ - |
| 18 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, PVC | TBD | LF | $ 57.00 | $ - |
| 19 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, DIP | TBD | LF | $ 87.00 | $ - |
| 20 | 2530 | Sewer Cleanout at Edge of ROW or Easement | TBD | LF | $ 1,142.00 | $ - |
| | | | | | Total | TBD |
| | | **SITE RESTORATION & EROSION CONTROL** | | | | |
| 21 | 2542 | Wire Back Silt Fence - Per Row | 40278 | LF | $ 4.85 | $ 195,348.30 |
| 22 | 2485 | Sodding to match existing | 4000 | SY | $ 27.13 | $ 108,520.00 |
| 23 | 2486 | Seeding to match existing | 134260 | SY | $ 3.55 | $ 476,623.00 |
| 24 | 2276 | Chain Link Fence (8 - 12 ft.) Removal & Replacement | TBD | LF | $ - | $ - |
| 25 | 2276 | Wood Fence (8 ft.) Removal and Replacement | TBD | LF | $ - | $ - |
| 26 | 2324 | Unsuitable Soil Replacement (Imported fill) | 14800 | CY | $ 48.00 | $ 710,400.00 |
| 27 | 2276 | Inlet Sediment Trap | TBD | EA | $ 350.00 | $ - |
| 28 | 2110 | Tree Protection Fence | TBD | LF | $ 6.61 | $ - |
| 29 | | Stream Bank Stabilization | 4 | EA | $ 2,800.00 | $ 11,200.00 |
| 30 | | Storm Drain Outlet Protection | TBD | EA | $ - | $ - |
| | | | | | Total | $ 1,502,091.30 |
| | | **SEWER FLOW CONTROL** | | | | |
| 31 | 1520 | Bypass Pumping on 12" and Smaller Diameter Pipe with Flow Above 50 Percent | TBD | LF | $ - | $ - |
| 32 | 1520 | Bypass Pumping on 15" to and Including 36" Diameter Pipe with Flow Above 50 Percent | 2500 | LF | $ 200.00 | $ 500,000.00 |
| | | | | | Total | $ 500,000.00 |
| | | **ACCESS ROUTE AND EASEMENT CLEARING** | | | | |
| 33 | 2110 | Construction Entrance/Exit Install and Removal | 8 | EA | $ 2,260.00 | $ 18,080.00 |
| 34 | 2110 | Easement Access Road Install and Removal | TBD | SY | $ 10.70 | $ - |
| 35 | 2110 | Easement Clearing, Medium (Bush Hog & Chipper) | 22377 | SY | $ 6.70 | $ 149,923.67 |
| 36 | 2110 | Easement Clearing, Heavy (Timbering Equipment) | 4800 | Caliper Inch | $ 50.00 | $ 240,000.00 |
| | | | | | Total | $ 408,003.67 |
| | | **PAVING RESTORATION** | | | | |
| 37 | 2710 | 4" Sidewalk Restoration | TBD | SY | $ 94.70 | $ - |
| 38 | 2710 | Concrete Curb & Gutter Removal & Install | TBD | LF | $ 63.50 | $ - |
| 39 | 2700 | Pavement Patch, Concrete Collar for Frame & Cover | TBD | SY | $ - | $ - |
| 40 | | Subgrade Stabilizer | TBD | TON | $ - | $ - |
| | | | | | Total | TBD |
| | | **PIPE BORING AND JACKING** | | | | |
| 41 | 2224 | Pipe Boring and Jacking, 96" Steel Casing or Tunnel Liner Plate, per DWM Std. | 330 | LF | $ 15,000.00 | $ 4,950,000.00 |
| 42 | 2224 | Pipe Boring and Jacking- Launching Pit (30' x 15') at depth > 15 feet | 1 | EA | $ 30,000.00 | $ 30,000.00 |
| 43 | 2224 | Pipe Boring and Jacking- Receiving Pit (15' x 15') at depth > 15 feet | 1 | EA | $ 20,000.00 | $ 20,000.00 |
| 44 | 2224 | Pipe Boring and Jacking- Launching Pit (40' x 20') at depth > 15 feet | 1 | EA | $ 30,000.00 | $ 30,000.00 |
| 45 | 2224 | Pipe Boring and Jacking- Receiving Pit (20' x 20') at depth > 15 feet | 1 | EA | $ 20,000.00 | $ 20,000.00 |
| | | | | | Total | $ 5,050,000.00 |
| | | **MISCELLANEOUS** | | | | |
| 46 | | Aerial Crossing 48in Steel Pipe | 251 | LF | $ 2,045.00 | $ 513,295.00 |
| 47 | 2324 | Rock Excavation and Disposal Offsite | 13200 | CY | $ 164.01 | $ 2,164,932.00 |
| 48 | 2535 | Cut & Plug Existing Sewer Line, 8' Diameter | 8 | EA | $ 1,125.00 | $ 9,000.00 |
| 49 | 2535 | Cut & Plug Existing Sewer Line, x" to y" Diameter | TBD | EA | $ - | $ - |
| 50 | 2535 | Flowable Fill | TBD | CY | $ 319.50 | $ - |
| 51 | 2535 | Concrete Encasement | TBD | CY | $ - | $ - |
| 52 | 2535 | Grout Fill Abandoned, all diameter sewer | 5300 | CY | $ 200.00 | $ 1,060,000.00 |
| 53 | | General Conditions | 1 | LS | $ 4,671,599.71 | $ 4,671,599.71 |
| 54 | | Mobilization | 1 | LS | $ 500,000.00 | $ 500,000.00 |
| 55 | | Profit | 1 | LS | $ 3,518,662.41 | $ 3,518,662.41 |
| 56 | | Bonds and Insurance | 1 | LS | $ 703,732.48 | $ 703,732.48 |
| 57 | | Contingency/Market Volability | 1 | LS | $ 7,037,324.82 | $ 7,037,324.82 |
| | | | | | Total | $ 20,178,546.41 |
| | | | | | **Section 1 Subtotal** | **$ 55,361,316.98** |
| | | | | | AACE Level 3 Range @ -10% | $ 49,825,185.28 |
| | | | | | AACE Level 3 Range @ +30% | $ 71,969,712.07 |

Contains sensitive information



**DeKalb County DWM**
Shoal Creek Trunk Sewer Relief Project - Section 2
PROJECT NUMBER:  100081630      DATE: May 5, 2023      BY: Atkins

| ITEM NO. | Spec. Sect. | DESCRIPTION | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | **OPEN CUT REPLACEMENT** | | | | |
| 1 | | 48in 250 psi, DIP, Gravity Sewer, 1ft-8ft Cover w/ Protecto 401.  Excluding Excavation & Backfill | 6866 | LF | $ 1,041.00 | $ 7,147,506.00 |
| 2 | | 48in 250 psi, DIP, Gravity Sewer, 8ft-16ft Cover w/ Protecto 401.  Excluding Excavation & Backfill | 4950 | LF | $ 1,180.00 | $ 5,841,000.00 |
| 3 | | 48in 250 psi, DIP, Gravity Sewer, >16ft Cover w/ Protecto 401.  Excluding Excavation & Backfill | 1578 | LF | $ 1,340.00 | $ 2,114,520.00 |
| 4 | 2535 | Trench Excavation Safety Protective Systems (Deep  Excavation) | 6528 | LF | $ 39.41 | $ 257,235.84 |
| 5 | | 48" 250 PSI DIP Gravity Sewer in 60" Steel Casing | 1040 | LF | $ 900.00 | $ 936,000.00 |
| 6 | | 48" 250 PSI DIP Gravity Sewer in 60" Micro Tunnel | 740 | LF | $ 1,200.00 | $ 888,000.00 |
| | | | | | Total | $ 17,184,261.84 |
| | | **MANHOLE REPLACEMENT** | | | | |
| 7 | 2641 | 60" Diameter, Precast Concrete, >8' to 12' Depth | 3 | EA | $ 53,410.00 | $ 160,230.00 |
| 8 | 2641 | 60" Diameter, Precast Concrete, >12' to 16' Depth | 29 | EA | $ 71,225.00 | $ 2,065,525.00 |
| 9 | 2641 | 60" Diameter, Precast Concrete, >16' to 20' Depth | 12 | EA | $ 89,050.00 | $ 1,068,600.00 |
| 10 | 2641 | 60" Diameter, Precast Concrete, >20' to 24' Depth | 4 | EA | $ 107,000.00 | $ 428,000.00 |
| 11 | 2641 | 60" Diameter, Precast Concrete, >24' Depth | 12 | EA | $ 135,000.00 | $ 1,620,000.00 |
| 12 | 2900 | Connection to Existing Manholeper Detail S-011 | 16 | EA | $ 5,000.00 | $ 80,000.00 |
| 13 | 2900 | Abandon & Fill Existing Manhole 4'-5' diameter, Easement, DWM Detail S-005 with Sand | 57 | EA | $ 3,880.00 | $ 221,160.00 |
| | | | | | Total | $ 5,643,515.00 |
| | | **SANITARY SEWER SERVICE LATERALS** | | | | |
| 14 | 2530 | Cap or Plug Existing Service Lateral, Any Depth | TBD | EA | $ 561.00 | $ - |
| 15 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, PVC | TBD | LF | $ 57.00 | $ - |
| 16 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, DIP | TBD | LF | $ 87.00 | $ - |
| 17 | 2530 | Sewer Cleanout at Edge of ROW or Easement | TBD | LF | $ 1,142.00 | $ - |
| | | | | | Total | TBD |
| | | **SITE RESTORATION & EROSION CONTROL** | | | | |
| 18 | 2542 | Wire Back Silt Fence - Per Row | 26788 | LF | $ 4.85 | $ 129,921.80 |
| 19 | 2485 | Sodding to match existing | 8000 | SY | $ 27.13 | $ 217,040.00 |
| 20 | 2485 | Seeding to match existing | 89293 | SY | $ 3.55 | $ 316,991.33 |
| 21 | 2276 | Chain Link Fence (8 - 12 ft.) Removal & Replacement | TBD | LF | $ - | $ - |
| 22 | 2276 | Wood Fence (8 ft.) Removal and Replacement | TBD | LF | $ - | $ - |
| 23 | 2324 | Unsuitable Soil Replacement (Imported fill) | 11200 | CY | $ 48.00 | $ 537,600.00 |
| 24 | 2276 | Inlet Sediment Trap | TBD | EA | $ 350.00 | $ - |
| 25 | 2110 | Tree Protection Fence | TBD | LF | $ 6.61 | $ - |
| 26 | | Stream Bank Stabilization | 4 | EA | $ 2,800.00 | $ 11,200.00 |
| 27 | | Storm Drain Outlet Protection | TBD | EA | $ - | $ - |
| | | | | | Total | $ 1,212,753.13 |
| | | **SEWER FLOW CONTROL** | | | | |
| 28 | 1520 | Bypass Pumping on 12" and Smaller Diameter Pipe with Flow Above 50 Percent | TBD | LF | $ 35.00 | $ - |
| 29 | 1520 | Bypass Pumping on 15" to and Including 36" Diameter Pipe with Flow Above 50 Percent | 5000 | LF | $ 200.00 | $ 1,000,000.00 |
| | | | | | Total | $ 1,000,000.00 |
| | | **ACCESS ROUTE AND EASEMENT CLEARING** | | | | |
| 28 | 2110 | Construction Entrance/Exit Install and Removal | 13 | EA | $ 2,260.00 | $ 29,380.00 |
| 29 | 2110 | Easement Access Road Install and Removal | 900 | LF | $ 30.00 | $ 27,000.00 |
| 30 | 2110 | Easement Clearing, Medium (Bush Hog & Chipper) | 14882 | SY | $ 6.70 | $ 99,710.89 |
| 31 | 2110 | Easement Clearing, Heavy (Timbering Equipment) | 3200 | Caliper Inch | $ 50.00 | $ 160,000.00 |
| | | | | | Total | $ 316,090.89 |
| | | **PAVING RESTORATION** | | | | |
| 32 | 2710 | 4" Sidewalk Restoration | 0 | SY | $ 94.70 | $ - |
| 33 | 2710 | Concrete Curb & Gutter Removal & Install | 0 | LF | $ 63.50 | $ - |
| 34 | 2700 | Pavement Patch, Concrete Collar for Frame & Cover | 0 | SY | $ 115.00 | $ - |
| 35 | | Subgrade Stabilizer | 0 | TON | $ 65.00 | $ - |
| | | | | | Total | TBD |
| | | **PIPE BORING AND JACKING** | | | | |
| 36 | | Micro Tunnel 60" Steel Liner | 740 | LF | $ 12,000.00 | $ 8,880,000.00 |
| 37 | | Jack & Bore 60in Steel Casing 0.813 W.T. | 1040 | LF | $ 8,000.00 | $ 8,320,000.00 |
| 38 | 2224 | Pipe Boring and Jacking- Launching Pit (30' x 15') at depth > 15 feet | 6 | EA | $ 30,000.00 | $ 180,000.00 |
| 39 | 2224 | Pipe Boring and Jacking- Receiving Pit (15' x 15') at depth > 15 feet | 6 | EA | $ 20,000.00 | $ 120,000.00 |
| | | | | | Total | $ 8,620,000.00 |
| | | **MISCELLANEOUS** | | | | |
| 40 | | Aerial Crossing 48in Steel Pipe | 251 | LF | $ 885.17 | $ 222,177.67 |
| 41 | 2324 | Rock Excavation and Disposal Offsite | 7600 | CY | $ 164.01 | $ 1,246,476.00 |
| 42 | 2535 | Cut & Plug Existing Sewer Line, 8' Diameter | 16 | EA | $ 1,125.00 | $ 18,000.00 |
| 44 | 2535 | Flowable Fill | TBD | CY | $ 319.50 | $ - |
| 45 | 2535 | Concrete Encasement | TBD | CY | $ - | $ - |
| 46 | 2535 | Grout Fill Abandoned, all diameter sewer | 3600 | CY | $ 200.00 | $ 720,000.00 |
| 47 | | General Conditions | 1 | LS | $ 4,341,992.94 | $ 4,341,992.94 |
| 48 | | Mobilization | 1 | LS | $ 500,000.00 | $ 500,000.00 |
| 49 | | Profit | 1 | LS | $ 3,618,327.45 | $ 3,618,327.45 |
| 50 | | Bonds and Insurance | 1 | LS | $ 723,665.49 | $ 723,665.49 |
| 51 | | Contingency For Undefined | 1 | LS | $ 7,236,654.91 | $ 7,236,654.91 |
| | | | | | Total | $ 18,627,294.46 |
| | | | | | **Section 2 Subtotal** | **$ 52,603,915.33** |
| | | | | | AACE Level 3 Range @ -10% | $ 47,343,523.79 |
| | | | | | AACE Level 3 Range @ +30% | $ 68,385,089.92 |


ATKINS
Member of the SNC-Lavalin Group

**DeKalb County DWM**
**Shoal Creek Trunk Sewer Relief Project - Section 3A**
**PROJECT NUMBER:** 100081630    **DATE: May 5, 2023**    **BY: R2T**

| ITEM NO. | Spec. Sect. | DESCRIPTION | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | **OPEN CUT REPLACEMENT** | | | | |
| 1 | | 24in, 250 psi, DIP, Gravity Sewer, 0ft-8 Cover w/ Protecto 401. Excluding Excavation & Backfill | 86 | LF | $ 642.85 | $ 55,285.10 |
| 2 | | 24in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 399 | LF | $ 675.00 | $ 269,325.00 |
| 3 | | 24in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 550 | LF | $ 708.75 | $ 389,812.50 |
| 4 | 2535 | 36in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 1394 | LF | $ 742.50 | $ 1,035,045.00 |
| 5 | | 42in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 7367 | LF | $ 787.50 | $ 5,801,512.50 |
| 6 | | 42in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 4789 | LF | $ 866.25 | $ 4,148,471.25 |
| 7 | | 48in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 905 | LF | $ 1,340.00 | $ 1,212,700.00 |
| | | | | | Total | $ 12,912,151.35 |
| | | **MANHOLE REPLACEMENT** | | | | |
| 8 | 2641 | 48-inch Diameter, Precast Concrete, 0' to 8' Depth | 1 | EA | $ 28,485.00 | $ 28,485.00 |
| 9 | 2641 | 60-inch Diameter, Precast Concrete, 0' to 8' Depth | 12 | EA | $ 35,606.00 | $ 427,272.00 |
| 10 | 2641 | 60-inch Diameter, Precast Concrete, 8' to 12' Depth | 9 | EA | $ 53,410.00 | $ 480,690.00 |
| 11 | 2641 | 60-inch Diameter, Precast Concrete, 12' to 16' Depth | 22 | EA | $ 71,225.00 | $ 1,566,950.00 |
| 12 | 2641 | 60-inch Diameter, Precast Concrete, 16' to 20' Depth | 12 | EA | $ 89,050.00 | $ 1,068,600.00 |
| 13 | 2900 | 60-inch Diameter, Precast Concrete, 20' to 24' Depth | 11 | EA | $ 107,000.00 | $ 1,177,000.00 |
| 14 | 2900 | 60-inch Diameter, Precast Concrete, >24' Depth | 3 | EA | $ 135,000.00 | $ 405,000.00 |
| 15 | 2900 | Connection to Existing Manholeper Detail S-011 | TBD | EA | $ 5,000.00 | $ - |
| 16 | 2900 | Abandon & Fill Existing Manhole 4'-5' diameter, Easement, DWM Detail S-005 with Sand | TBD | EA | $ 3,880.00 | $ - |
| | | | | | Total | $ 5,153,997.00 |
| | | **SANITARY SEWER SERVICE LATERALS** | | | | |
| 17 | 2530 | Cap or Plug Existing Service Lateral, Any Depth | TBD | EA | $ 561.00 | $ - |
| 18 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, PVC | TBD | LF | $ 57.00 | $ - |
| 19 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, DIP | TBD | LF | $ 87.00 | $ - |
| 20 | 2530 | Sewer Cleanout at Edge of ROW or Easement | TBD | LF | $ 1,142.00 | $ - |
| | | | | | Total | $ - |
| | | **Site Restoration & Erosion Control** | | | | |
| 21 | 2542 | Wire Back Silt Fence - Per Row | TBD | LF | $ 4.85 | $ - |
| 22 | 2485 | Sodding to match existing | TBD | SY | $ 27.13 | $ - |
| 23 | 2486 | Seeding to match existing | TBD | SY | $ 3.55 | $ - |
| 24 | 2276 | Chain Link Fence (8 - 12 ft.) Removal & Replacement | TBD | LF | $ 75.00 | $ - |
| 25 | 2276 | Wood Fence (8 ft.) Removal and Replacement | TBD | LF | $ 110.00 | $ - |
| 26 | 2324 | Unsuitable Soil Replacement (Imported fill) | TBD | CY | $ 174.00 | $ - |
| 27 | 2276 | Inlet Sediment Trap | TBD | EA | $ 350.00 | $ - |
| 28 | 2110 | Tree Protection Fence | TBD | LF | $ 6.61 | $ - |
| 29 | | Stream Bank Stabilization | TBD | EA | $ - | $ - |
| 30 | | Storm Drain Outlet Protection | TBD | EA | $ - | $ - |
| | | | | | Total | $ - |
| | | **Sewer Flow Control** | | | | |
| 27 | 1520 | Bypass Pumping on 12" and Smaller Diameter Pipe with Flow Above 50 Percent | 81 | LF | $ 35.00 | $ 2,835.00 |
| 28 | 1520 | Bypass Pumping on 15" to and Including 24" Diameter Pipe with Flow Above 50 Percent | 9582 | LF | $ 200.00 | $ 1,916,400.00 |
| | | | | | Total | $ 1,919,235.00 |
| | | **Access Route and Easement Clearing** | | | | |
| 29 | 2110 | Construction Entrance/Exit Install and Removal | TBD | EA | $ 2,260.00 | $ - |
| 30 | 2110 | Easement Access Road Install and Removal | TBD | SY | $ 10.70 | $ - |
| 31 | 2110 | Easement Clearing, Medium (Bush Hog & Chipper) | TBD | SY | $ 6.70 | $ - |
| 32 | 2110 | Easement Clearing, Heavy (Timbering Equipment) | TBD | Caliper Inch | $ 287.50 | $ - |
| | | | | | Total | $ - |
| | | **PAVING RESTORATION** | | | | |
| 33 | 2710 | 4" Sidewalk Restoration | TBD | SY | $ 94.70 | $ - |
| 34 | 2710 | Concrete Curb & Gutter Removal & Install | TBD | LF | $ 63.50 | $ - |
| 35 | 2700 | Pavement Patch, Concrete Collar for Frame & Cover | TBD | SY | $ 115.00 | $ - |
| 36 | | Subgrade Stabilizer | TBD | TON | $ 65.00 | $ - |
| | | | | | Total | $ - |
| | | **PIPE BORING AND JACKING** | | | | |
| 37 | | Jack & Bore 36in DIP | 203 | LF | | $ - |
| 38 | | Jack & Bore 42in DIP | 104 | LF | | $ - |
| 39 | | Jack & Bore 48in DIP | 418 | LF | $ 2,463.28 | $ 1,029,652.68 |
| 40 | 2224 | Pipe Boring and Jacking- Launching Pit (30' x 15') at depth > 15 feet | 3 | EA | $ 30,000.00 | $ 90,000.00 |
| 41 | 2224 | Pipe Boring and Jacking- Receiving Pit (15' x 15') at depth > 15 feet | 3 | EA | $ 20,000.00 | $ 60,000.00 |
| | | **MISCELLANEOUS** | | | | |
| 42 | 2324 | Rock Excavation and Disposal Offsite | 10600 | CY | $ 164.01 | $ 1,738,506.00 |
| 43 | 2535 | Cut & Plug Existing Sewer Line, 8' Diameter | TBD | EA | $ 365.00 | $ - |
| 44 | 2535 | Cut & Plug Existing Sewer Line, x" to y" Diameter | TBD | EA | $ - | $ - |
| 46 | 2535 | Concrete Encasement | TBD | CY | $ 265.00 | $ - |
| 47 | 2535 | Grout Fill Abandoned, all diameter sewer | 949 | CY | $ 310.00 | $ 294,190.00 |
| 48 | | General Conditions | 1 | LS | $ 2,642,169.52 | $ 2,642,169.52 |
| 49 | | Mobilization | 1 | LS | $ 500,000.00 | $ 500,000.00 |
| 50 | | Profit | 1 | LS | $ 2,516,024.89 | $ 2,516,024.89 |
| 51 | | Bonds and Insurance | 1 | LS | $ 2,767,627.38 | $ 2,767,627.38 |
| 52 | | Contingency/Market Volatility | 1 | LS | $ 6,088,780.23 | $ 6,088,780.23 |
| | | | | | Total | $ 16,547,298.01 |
| | | | | | **Section 3A Total** | **$ 36,532,681.36** |
| | | | | | AACE Level 3 Range @ -10% | $ 32,879,413.23 |
| | | | | | AACE Level 3 Range @ +30% | $ 47,492,485.77 |

**DeKalb County DWM**
Shoal Creek Trunk Sewer Relief Project - Section 3B
PROJECT NUMBER: 100081630    DATE: February 8, 2023    BY: R2T

| ITEM NO. | Spec. Sect. | DESCRIPTION | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | **OPEN CUT REPLACEMENT** | | | | |
| 1 | | 12in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 2388 | LF | $ 337.50 | $ 805,950.00 |
| 2 | | 16in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 2068 | LF | $ 450.67 | $ 931,985.56 |
| 3 | | 18in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 1338 | LF | $ 507.00 | $ 678,366.00 |
| 4 | | 18in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 272 | LF | $ 558.00 | $ 151,776.00 |
| 5 | | 20in, 250 psi, DIP, Gravity Sewer, 0ft-8 Cover w/ Protecto 401. Excluding Excavation & Backfill | 95 | LF | $ 515.00 | $ 48,925.00 |
| 6 | | 20in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 2309 | LF | $ 565.00 | $ 1,304,585.00 |
| 7 | | 20in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 734 | LF | $ 622.00 | $ 456,548.00 |
| 8 | | 24in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 3406 | LF | $ 675.00 | $ 2,299,050.00 |
| 9 | | 24in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 4252 | LF | $ 708.75 | $ 3,013,605.00 |
| 10 | | 30in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 151 | LF | $ 845.00 | $ 127,595.00 |
| 11 | | 30in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 715 | LF | $ 930.00 | $ 664,950.00 |
| 12 | | 36in, 250 psi, DIP, Gravity Sewer, 8ft-16 Cover w/ Protecto 401. Excluding Excavation & Backfill | 2796 | LF | $ 1,015.00 | $ 2,837,940.00 |
| 13 | | 36in, 250 psi, DIP, Gravity Sewer, 16ft-100 Cover w/ Protecto 401. Excluding Excavation & Backfill | 498 | LF | $ 1,117.00 | $ 556,266.00 |
| | | | | | Total | $ 13,877,541.56 |
| | | **MANHOLE REPLACEMENT** | | | | |
| 14 | | 48-inch Diameter, Precast Concrete, 0' to 8' Depth | 10 | EA | $ 28,485.00 | $ 284,850.00 |
| 15 | | 48-inch Diameter, Precast Concrete, 8' to 12' Depth | 25 | EA | $ 42,730.00 | $ 1,068,250.00 |
| 16 | | 48-inch Diameter, Precast Concrete, 12' to 16' Depth | 14 | EA | $ 56,975.00 | $ 797,650.00 |
| 17 | | 48-inch Diameter, Precast Concrete, 16' to 20 Depth | 6 | EA | $ 71,225.00 | $ 427,350.00 |
| 18 | | 48-inch Diameter, Precast Concrete, 20' to 24' Depth | 3 | EA | $ 114,565.00 | $ 343,695.00 |
| 19 | | 60-inch Diameter, Precast Concrete, 0' to 8' Depth | 6 | EA | $ 35,610.00 | $ 213,660.00 |
| 20 | | 60-inch Diameter, Precast Concrete, 8' to 12' Depth | 9 | EA | $ 53,415.00 | $ 480,735.00 |
| 21 | | 60-inch Diameter, Precast Concrete, 12' to 16' Depth | 19 | EA | $ 71,220.00 | $ 1,353,180.00 |
| | | | | | Total | $ 4,969,370.00 |
| | | **SANITARY SEWER SERVICE LATERALS** | | | | |
| 13 | 2530 | Cap or Plug Existing Service Lateral, Any Depth | TBD | EA | $ 561.00 | $ - |
| 14 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, PVC | TBD | LF | $ 57.00 | $ - |
| 15 | 2530 | New/Replacement, 4"-6" Diameter, to the ROW*, Any Depth, DIP | TBD | LF | $ 87.00 | $ - |
| 16 | 2530 | Sewer Cleanout at Edge of ROW or Easement | TBD | LF | $ 1,142.00 | $ - |
| | | | | | Total | $ - |
| | | **Site Restoration & Erosion Control** | | | | |
| 17 | 2542 | Wire Back Silt Fence - Per Row | TBD | LF | $ 4.85 | $ - |
| 18 | 2485 | Sodding to match existing | TBD | SY | $ 27.13 | $ - |
| 19 | 2486 | Seeding to match existing | TBD | SY | $ 3.55 | $ - |
| 20 | 2276 | Chain Link Fence (8 - 12 ft.) Removal & Replacement | TBD | LF | $ 75.00 | $ - |
| 21 | 2276 | Wood Fence (8 ft.) Removal and Replacement | TBD | LF | $ 110.00 | $ - |
| 22 | 2324 | Unsuitable Soil Replacement (Imported fill) | TBD | CY | $ 174.00 | $ - |
| 23 | 2276 | Inlet Sediment Trap | TBD | EA | $ 350.00 | $ - |
| 24 | 2110 | Tree Protection Fence | TBD | LF | $ 6.61 | $ - |
| 25 | | Stream Bank Stabilization | TBD | EA | $ - | $ - |
| 26 | | Storm Drain Outlet Protection | TBD | EA | $ - | $ - |
| | | | | | Total | $ - |
| | | **Sewer Flow Control** | | | | |
| 27 | 1520 | Bypass Pumping on 12" and Smaller Diameter Pipe with Flow Above 50 Percent | 0 | LF | $ 35.00 | $ - |
| 28 | 1520 | Bypass Pumping on 15" to and Including 24" Diameter Pipe with Flow Above 50 Percent | 13444 | LF | $ 65.00 | $ 873,860.00 |
| | | | | | Total | $ 873,860.00 |
| | | **Access Route and Easement Clearing** | | | | |
| 29 | 2110 | Construction Entrance/Exit Install and Removal | TBD | EA | $ 2,260.00 | $ - |
| 30 | 2110 | Easement Access Road Install and Removal | TBD | SY | $ 10.70 | $ - |
| 31 | 2110 | Easement Clearing, Medium (Bush Hog & Chipper) | TBD | SY | $ 6.70 | $ - |
| 32 | 2110 | Easement Clearing, Heavy (Timbering Equipment) | TBD | Caliper Inch | $ 287.50 | $ - |
| | | | | | Total | $ - |
| | | **PAVING RESTORATION** | | | | |
| 33 | 2710 | 4" Sidewalk Restoration | TBD | SY | $ 94.70 | $ - |
| 34 | 2710 | Concrete Curb & Gutter Removal & Install | TBD | LF | $ 63.50 | $ - |
| 35 | 2700 | Pavement Patch, Concrete Collar for Frame & Cover | TBD | SY | $ 115.00 | $ - |
| 36 | | Subgrade Stabilizer | TBD | TON | $ 65.00 | $ - |
| | | | | | Total | $ - |
| | | **MISCELLANEOUS** | | | | |
| 37 | | Jack & Bore 20in DIP | 141 | LF | $ 2,463.28 | $ 347,323.03 |
| 38 | 2224 | Pipe Boring and Jacking- Launching Pit (30' x 15') at depth > 15 feet | 1 | EA | $ 30,000.00 | $ 30,000.00 |
| 39 | 2224 | Pipe Boring and Jacking- Receiving Pit (15' x 15') at depth > 15 feet | 1 | EA | $ 20,000.00 | $ 20,000.00 |
| 40 | 2324 | Rock Excavation and Disposal Offsite | 10000 | CY | $ 164.01 | $ 1,640,100.00 |
| 41 | 2535 | Cut & Plug Existing Sewer Line, 8" Diameter | TBD | EA | $ 365.00 | $ - |
| 42 | 2535 | Cut & Plug Existing Sewer Line, x" to y" Diameter | TBD | EA | $ - | $ - |
| 44 | 2535 | Concrete Encasement | TBD | CY | $ 265.00 | $ - |
| 45 | 2535 | Grout Fill Abandoned, all diameter sewer | 85 | CY | $ 310.00 | $ 26,350.00 |
| 46 | | General Conditions | 1 | LS | $ 2,614,145.35 | $ 2,614,145.35 |
| 47 | | Mobilization | 1 | LS | $ 500,000.00 | $ 500,000.00 |
| 48 | | Profit | 1 | LS | $ 2,489,868.99 | $ 2,489,868.99 |
| 49 | | Bonds and Insurance | 1 | LS | $ 547,771.18 | $ 547,771.18 |

Appendix F

Hydraulic Analysis
Technical Memo





# Technical Memorandum

| | | | |
|---|---|---|---|
| **Project Name:** | DeKalb County DWM Shoal Creek Trunk Sewer Relief Project | | |
| **Date:** | 3/31/2023 | **Prepared By:** | L. Chamberlain |
| **Project No:** | 100081630 | **Reviewed By:** | J. Pelletier |
| **Subject:** | Hydraulic Sewer Modeling - 30% Design | | |

## Introduction

The scope of this modeling is specifically limited to confirming that the proposed diameters presented in Exhibit V of the Shoal Creek Trunk Sewer Relief Project Request for Proposal and the subsequent Revision 1 to Exhibit V issued by the County in October 2022, can adequately convey total wastewater flows experienced during the 2-year, 24-hour design storm as stipulated in the United States of America and State of Georgia versus DeKalb County, Georgia, Modification to Consent Decree (Civil Action No. 1:10-cv-04039-SDG). This technical memorandum documents model updates, assumptions, analysis criteria, proposed scenarios, results, and conclusions prepared for Dekalb County, Georgia (County). The location of the proposed improvement sections is provided in Exhibit 1. The alignments of the individual sections of the proposed improvements are presented in Figures 1-1 through 1-4.

The Shoal Creek Trunk Sewer is comprised of approximately 68,000 linear feet of gravity sewer that follows the course of Shoal Creek and feeds the Snapfinger Creek Advanced Wastewater Treatment Facility (AWTF). For this project, the Shoal Creek trunk sewer has been divided into three sections which will be evaluated for conveyance capacity improvements to eliminate sanitary sewer overflows (SSOs) during the 2-year, 24-hour design storm used to establish the desired level of service. Note that Section 3 was further divided into two additional sections (Sections 3.A and 3.B). The analysis was performed using the InfoWorks ICM model provided by the Consent Decree Project Management Team (CDPMT) which included existing conditions as well as future flow conditions based on the 2050 growth projections.

**ΛTKINS**



**Exhibit 1 – Proposed Improvement Sections**

**ATKINS**

## Model Updates and Analysis Criteria

The "2050DWF + PrelimUpsizing" model network was received from the CDPMT on 9/26/2022. The model was calibrated and verified by the CDPMT and deemed fit for purpose for this analysis. It was updated in ICM 2021.9 by Atkins to reflect the proposed alignment, diameter, and profile information. The proposals modeled are:

- Section 1 model updates were based on a shapefile provided by the Atkins design team on 2/8/2023
- 30% Drawings for Shoal Creek Trunk Sewer Relief Project Section 2 (Plot Date 2/3/2023)
- 30% Drawings for Shoal Creek Trunk Sewer Relief Project Section 3A (Plot Date 2/6/2023)
- 30% Drawings for Shoal Creek Trunk Sewer Relief Project Section 3B (Plot Date 2/6/2023)

For the proposed scenarios, dry weather flows were projected to future conditions in year 2050. The future flows are included in the network "2050DWF + PrelimUpsizing" provided by the CDPMT.

Based on the requirements in the consent decree:

- Proposed infrastructure must convey the total wastewater flows experienced for the 2-year, 24-hour storm within the pipe. Surcharging is not allowed.
- SSOs must be eliminated.
- A surcharge condition on existing lines, that does not cause or contribute to an SSO, is acceptable. In Paragraph 29(d)(5) of the Modification to Consent Decree, a "surcharge condition" is defined as:

> …"Surcharge Condition" shall mean the condition that exists when the supply of wastewater resulting from the 1-hour peak flow is greater than the capacity of the pipes to carry it and the surface of the wastewater in manholes rises to an elevation greater than the top of the pipe. However, if the County has identified sewer line segments which have been specifically designed and constructed to operate under surcharge conditions and has identified the level of surcharge for those segments, the identified level of surcharge shall be used. Notwithstanding the immediately preceding sentence, any rise in elevation above the top of the pipe shall be considered a surcharge condition if the manhole has experienced a capacity-related SSO since December 20, 2017 (excluding those SSOs caused by severe natural conditions such as hurricanes, tornados, widespread flooding, earthquakes, and other similar natural conditions) unless the County can certify that the cause of the SSO has been corrected through improvements to the WCTS (wastewater collection and transmission system).

Three improvement scenarios were considered in conjunction with the proposed improvements in Sections 2, and 3, which are identical within the proposed scenarios.

## Existing Conditions Model Results

The existing conditions model results demonstrate that the existing trunk lines in Sections 1, 2, and 3 do not have enough capacity to convey the 2-year, 24-hour storm and cause or contribute to SSOs. Figures 3-1 through 3-9 illustrate how the HGL significantly exceeds the crown of the pipe throughout a large majority of all Sections. Additionally, there are multiple locations in Section 3 where the HGL exceeds the rim of the manhole resulting in an overflow. Locations with overflows greater than 100,000 gallons are labeled on Figures 3-1 through 3-9. Exhibit 2 illustrates the configuration of the existing system in the vicinity of the Section 1/Section 2 boundary.

**ATKINS**



**Exhibit 2 – Existing System in the Vicinity of the Proposed EQ Basin**

## Proposed Scenarios

### Scenario 1: Equalization Basin

- The DeKalb Department of Watershed Management (DWM) is considering a separate project to divert excess flows from the Shoal Creek, Cobb-Fowler, and Doolittle trunk sewers to a new equalization (EQ) basin to attenuate downstream flows and mitigate SSOs in Section 1 of the trunk sewer. The technical parameters were provided by the CDPMT as summarized below and illustrated in Exhibits 3 and 4. DWM has indicated the implementation of the EQ tank and associated appurtenances would eliminate the need for improvements to Section 1 of the Shoal Creek Trunk Sewer; therefore, this scenario assumes no improvements to Section 1..

- An orifice is located on the downstream end of the proposed 48-inch Section 2 Shoal Creek trunk and on the Cobb Fowler trunk in Section 2 to limit the flow into the existing Shoal Creek Trunk in Section 1 (Exhibit 4)

**ATKINS**

- A 16 Million Gallon (MG) EQ Basin was included in the model parallel to the Doolittle Trunk at manhole 15-071-s032. (Exhibit 3)
- A diversion (variable sluice gate) is located upstream of the orifices to take flow from the proposed 48-inch Section 2 Shoal Creek trunk and from the Cobb Fowler trunk in Section 2 trunk into the EQ Basin. A variable sluice gate is also located on the Doolittle trunk to divert excess peak flows to the EQ Basin. (Exhibit 4)



**Exhibit 3 – Equalization Basin Model Configuration**



**Exhibit 4 – Diversion Structure Model Configuration in Scenario 1**

## Scenario 2: Doolittle Replacement

The second scenario considers decommissioning the existing Dolittle Trunk Sewer (Section 1) and replacing it with a new parallel pipe to accommodate the hydraulic conditions established by the CDPMT. It is further assumed the proposed EQ tank would not be in service. The former assumption was made given the poor condition of the existing Section 1 pipe and Atkins' team assessment that such is beyond repair. Exhibits 5 and 6 illustrate the configuration of this proposed scenario as noted below:

- The Doolittle trunk in Section 1 was replaced in the model with a 72-inch from proposed manhole 8C67 on the upstream to manhole 15-030-w401 at the downstream end. Side sewer and subcatchment connections to the existing Section 1 Doolittle trunk were revised in the model to connect to the new 72-inch trunk. The preliminary sizing of the new 72-inch sewer was provided by the CDPMT and confirmed during this analysis. The existing Section 1 Doolittle trunk sewer is abandoned under this scenario.

- As in the model network provided by the CDPMT, a diversion (variable sluice gate) was located, as illustrated in Exhibits 5 and 6, to take flow from the proposed 48-inch Section 2 Shoal Creek trunk and from the Cobb Fowler trunk in Section 2 trunk, as well as from Section 2 of the Doolittle trunk into the upsized 72-inch Doolittle Trunk, instead of routing this flow to the EQ Basin as in the original model network.

- The maximum opening of the diversion from the proposed 48-inch Section 2 Shoal Creek trunk into the upsized 72-inch Doolittle Trunk was increased from 3-ft to 4-ft to match the dimensions of the proposed pipe.

**ATKINS**



**Exhibit 5 Configuration of Improvements at the Section 1/Section 2 Boundary in Scenario 2**

**ATKINS**



**Exhibit 6 Diversion Structure Model Configuration in Scenario 2**

## Scenario 3 (Eliminated)

A third scenario where the Shoal Creek trunk sewer was directly connected to the proposed 72-inch sewer (instead of combining with the Cobb Fowler trunk) to alleviate surcharging in Section 1 of Shoal Creek trunk was considered. However, after reviewing the vertical alignments, elevation conflicts were observed, and it was deemed that this scenario was not feasible based on the 30% design.

# Proposed Scenarios Model Results

## Scenario 1 – EQ Basin Results

The model results demonstrate that the proposed lines in Sections 2 and 3, in conjunction with the addition of a 16 MG EQ basin, are adequately sized to convey the 2-year, 24-hour design storm. Additionally, the proposed improvements reduce the amount of surcharge in the Shoal Creek trunk in Section 1. Figures 4-1 through 4-9 illustrate that the HGL remains within the proposed pipe sections as required by the Consent Decree. Additionally, the proposed improvements reduce the amount of surcharge in the existing Shoal Creek trunk in Section 1.

In the Section 1 Doolittle Trunk (Figure 4-2), surcharging was observed between manholes 15-070-s049 and 15-060-s106 (approximately 4,350 linear feet (LF)) and between manholes 15-037-s100 and 15-035-s835 (approximately 7,530 LF).

In the proposed Shoal Creek Section 2, 48-inch Trunk (Figure 4-3), the surcharging observed from proposed MH# (15) to the downstream end at manhole 15-070-s012 is a result of the diversion structure representation. However, the sewer has adequate capacity. The EQ Basin designer will be responsible for refinement of the model representation of the diversion structure and eliminate the surcharging that is due to backwater.

While the model indicates adequate hydraulic capacity within Section 1 of this project for this scenario, it should be noted the Atkins Team has indicated the existing pipe is in a deteriorated condition that is unable to be rehabilitated in a reasonable and economic manner. It is highly recommended that the DeKalb DWM consider such prior to further consideration of this scenario.

## Scenario 2 – Doolittle Upsizing Results

The model results demonstrate that the proposed lines in Sections 2 and 3, in conjunction with upsizing the Doolittle trunk in Section 1 to a 72-inch, are adequately sized to convey the 2-year, 24-hour storm. Additionally, the proposed improvements reduce the amount of surcharge in the Cobb Fowler trunk in Section 1. Figures 5-1 through 5-9 illustrate that, overall, the HGL remains within the pipe. Although the amount of surcharge in the existing Cobb Fowler trunk in Section 1 was reduced in this scenario, it was not to the same degree as in the Scenario 1 results.

## Conclusions

- In Section 3.B.2 with the proposed sewer improvements in place under both scenarios, the model results indicate surcharging due to capacity deficiencies in the area between manholes 15-233-s090 and 15-216-s014, as shown in Figure 6-1. The proposed sewer was upsized from 12-inch to 16-inch from manhole 15-233-s054 to manhole 15-233-s075 (approximately 662 LF), and from 16-inch to 18-inch from manhole 15-233-s075 to 15-216-s014 (approximately 1,347 LF). The maximum 2-year hydraulic profile with the increased pipe diameters is shown in Figure 4-7.

- With the upsizes made to Section 3.B.2, the model demonstrates that Sections 2 and 3 are adequately sized to convey the 2-year, 24-hour storm without surcharging occurring in the proposed sections as stipulated in the consent decree under both proposed Scenario 1 and Scenario 2 conditions.

- In addition to the evaluation of the proposed improvements assessed in this modeling effort, the Snapfinger AWTP influent pumping station capacity for the 2-year, 24-hour storm conditions will also need to be increased, and potentially, flow equalization will be required if the hydraulic capacity of the plant is exceeded. The increase will need to be assessed based on the peak flow rate into the Snapfinger AWTP influent pumping station predicted by the model during the 24-hour simulation in Scenario 2 which was 168.7 MGD.

- As shown in Figures 4-5 and 5-5, Section 3.A.2 is only flowing approximately one-third full under the 2-year, 24-hour storm conditions. It could be downsized from a 24-inch to a 20-inch pipe (with a capacity of 9.0 MGD) and still convey the design flow calculated by the model of 3.18 MGD.

- There are alignment changes to Section 1 since the 30% design was issued and changes to the diameter of section 3.A.2 are currently being considered. These changes will require an update to the model.

- The 36-inch Doolittle Trunk in Section 1 is in poor condition and as a result is a major contributor to inflow and infiltration and the pipe is exposed in several sections along the creek bank. It is not recommended that this section of the Doolittle Trunk remain in service in its current condition

Appendix G

Shoal Creek Trunk Sewer
Relief Project RFP Exhibit V

RFP No. 21-500567
Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

## EXHIBIT V
## SEGMENT PIPE LIST

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-028-s003 | 15-029-s186 | 15-028-s003__15-029-s186 | 152 | 15 | 24 | 3.1 |
| 15-028-s009 | 15-028-s003 | 15-028-s009__15-028-s003 | 50 | 15 | 24 | 2.6 |
| 15-028-s015 | 15-028-s009 | 15-028-s015__15-028-s009 | 257 | 15 | 24 | 2.6 |
| 15-028-s016 | 15-028-s015 | 15-028-s016__15-028-s015 | 148 | 15 | 24 | 2.6 |
| 15-029-s102 | 15-036-s162 | 15-029-s102__15-036-s162 | 363 | 15 | 24 | 5.6 |
| 15-029-s166 | 15-035-s830 | 15-029-s166__15-035-s830 | 1000 | 42 | 48 | 29.7 |
| 15-029-s186 | 15-029-s187 | 15-029-s186__15-029-s187 | 135 | 15 | 24 | 5.6 |
| 15-029-s187 | 15-029-s102 | 15-029-s187__15-029-s102 | 269 | 15 | 24 | 5.6 |
| 15-035-s830 | 15-035-s836 | 15-035-s830__15-035-s836 | 65 | 40 | 48 | 32.0 |
| 15-035-s833 | 15-030-s012 | 15-035-s833__15-030-s012 | 959 | 42 | 48 | 32.5 |
| 15-035-s834 | 15-035-s833 | 15-035-s834__15-035-s833 | 78 | 40 | 48 | 32.0 |
| 15-035-s835 | 15-035-s834 | 15-035-s835__15-035-s834 | 248 | 40 | 48 | 32.0 |
| 15-035-s836 | 15-035-s835 | 15-035-s836__15-035-s835 | 281 | 40 | 48 | 32.0 |
| 15-036-s071 | 15-036-s078 | 15-036-s071__15-036-s078 | 364 | 42 | 48 | 26.8 |
| 15-036-s078 | 15-036-s156 | 15-036-s078__15-036-s156 | 374 | 42 | 48 | 27.2 |
| 15-036-s150 | 15-029-s166 | 15-036-s150__15-029-s166 | 716 | 42 | 48 | 27.4 |
| 15-036-s154 | 15-036-s150 | 15-036-s154__15-036-s150 | 340 | 42 | 48 | 27.4 |
| 15-036-s156 | 15-036-s154 | 15-036-s156__15-036-s154 | 436 | 42 | 48 | 27.2 |
| 15-036-s162 | 15-036-s071 | 15-036-s162__15-036-s071 | 622 | 42 | 48 | 26.8 |
| 15-037-s103 | 15-037-s104 | 15-037-s103__15-037-s104 | 982 | 42 | 48 | 21.8 |
| 15-037-s104 | 15-036-s162 | 15-037-s104__15-036-s162 | 908 | 42 | 48 | 22.0 |
| 15-059-s007 | 15-059-s008 | 15-059-s007__15-059-s008 | 797 | 36 | 42 | 22.5 |
| 15-059-s008 | 15-060-s105 | 15-059-s008__ | 635 | 36 | 42 | 22.1 |
| 15-060-s011 | 15-060-s104 | 15-060-s011__ | 364 | 36 | 42 | 21.7 |
| 15-060-s021 | 15-060-s061 | 15-060-s021__15-060-s061 | 117 | 36 | 42 | 21.4 |
| 15-060-s061 | 15-060-s062 | 15-060-s061__15-060-s062 | 231 | 36 | 42 | 21.4 |
| 15-060-s062 | 15-060-s106 | 15-060-s062__ | 252 | 36 | 42 | 21.3 |
| 15-060-s063 | 15-060-s064 | 15-060-s063__15-060-s064 | 656 | 36 | 42 | 21.0 |

RFP No. 21-500567

Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-060-s064 | 15-060-s065 | 15-060-s064__15-060-s065 | 247 | 36 | 42 | 20.8 |
| 15-060-s065 | 15-060-s066 | 15-060-s065__15-060-s066 | 434 | 36 | 42 | 20.8 |
| 15-060-s066 | 15-060-s067 | 15-060-s066__15-060-s067 | 839 | 36 | 42 | 20.8 |
| 15-060-s067 | 15-060-s152 | 15-060-s067__15-060-s152 | 303 | 36 | 42 | 20.8 |
| 15-060-s104 | 15-060-s021 | __15-060-s021 | 638 | 36 | 42 | 21.6 |
| 15-060-s105 | 15-060-s011 | __15-060-s011 | 265 | 36 | 42 | 21.8 |
| 15-060-s106 | 15-060-s063 | __15-060-s063 | 448 | 36 | 42 | 21.2 |
| 15-070-s001 | 15-070-s002 | 15-070-s001__15-070-s002 | 241 | 36 | * | 15.9 |
| 15-070-s002 | 15-070-s003 | 15-070-s002__15-070-s003 | 320 | 36 | | 15.9 |
| 15-070-s003 | 15-070-s004 | 15-070-s003__15-070-s004 | 200 | 36 | | 15.9 |
| 15-070-s004 | 15-070-s064 | 15-070-s004__15-070-s064 | 268 | 36 | | 15.9 |
| 15-070-s005 | 15-070-s006 | 15-070-s005__15-070-s006 | 258 | 36 | | 16.0 |
| 15-070-s006 | 15-070-s007 | 15-070-s006__15-070-s007 | 334 | 36 | | 16.0 |
| 15-070-s007 | 15-070-s008 | 15-070-s007__15-070-s008 | 240 | 36 | | 16.0 |
| 15-070-s008 | 15-070-s009 | 15-070-s008__15-070-s009 | 187 | 36 | | 16.0 |
| 15-070-s009 | 15-070-s010 | 15-070-s009__15-070-s010 | 90 | 36 | | 16.1 |
| 15-070-s010 | 15-070-s011 | 15-070-s010__15-070-s011 | 138 | 36 | | 16.1 |
| 15-070-s011 | 15-070-s012 | 15-070-s011__15-070-s012 | 60 | 36 | 48 | 51.4 |
| 15-070-s012 | 15-070-s013 | 15-070-s012__15-070-s013 | 104 | 36 | 48 | 51.5 |
| 15-070-s064 | 15-070-s005 | 15-070-s064__15-070-s005 | 186 | 36 | | 15.9 |
| 15-090-s011 | 15-090-s012 | 15-090-s011__15-090-s012 | 276 | 36 | 48 | 50.6 |
| 15-090-s012 | 15-090-s013 | 15-090-s012__15-090-s013 | 185 | 36 | 48 | 50.6 |
| 15-090-s013 | 15-070-s011 | 15-090-s013__15-070-s011 | 5800 | ** | 48 | 35.5 |
| 15-090-s013 | 15-090-s014 | 15-090-s013__15-009-s015A | 274 | 36 | | 16.0 |
| 15-090-s014 | 15-090-s015 | 15-009-s015A__15-090-s015 | 62 | 36 | | 15.9 |
| 15-090-s015 | 15-090-s016 | 15-090-s015__15-090-s016 | 454 | 36 | | 16.0 |
| 15-090-s016 | 15-090-s017 | 15-090-s016__15-090-s017 | 392 | 36 | | 15.8 |
| 15-090-s017 | 15-090-s026 | 15-090-s017__15-090-s026 | 482 | 36 | | 15.7 |
| 15-090-s026 | 15-090-s052 | 15-090-s026__15-090-s052 | 86 | 36 | | 15.2 |
| 15-090-s051 | 15-090-s011 | 15-090-s051__15-090-s011 | 107 | 36 | 48 | 50.4 |

RFP No. 21-500567

Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-090-s052 | 15-091-s200 | 15-090-s052__15-091-s200 | 381 | 36 | | 15.7 |
| 15-091-s200 | 15-091-s203 | 15-091-s200__15-091-s203 | 497 | 36 | | 15.9 |
| 15-091-s202 | 15-070-s001 | 15-091-s202__15-070-s001 | 456 | 36 | | 15.9 |
| 15-091-s203 | 15-091-s202 | 15-091-s203__15-091-s202 | 494 | 36 | | 15.9 |
| 15-103-s002 | 15-103-s003 | 15-103-s002__15-103-s003 | 193 | 24 | 48 | 49.9 |
| 15-103-s003 | 15-103-s006 | 15-103-s003__15-103-s006 | 10 | 24 | 48 | 49.9 |
| 15-103-s004 | 15-103-s007 | 15-103-s004__15-103-s007 | 187 | 24 | 48 | 49.9 |
| 15-103-s006 | 15-103-s004 | 15-103-s006__15-103-s004 | 52 | 23 | 48 | 49.9 |
| 15-103-s007 | 15-103-s008 | 15-103-s007__15-103-s008 | 110 | 24 | 48 | 49.9 |
| 15-103-s008 | 15-103-s009 | 15-103-s008__15-103-s009 | 101 | 24 | 48 | 49.9 |
| 15-103-s009 | 15-103-s010 | 15-103-s009__15-103-s010 | 188 | 36 | 48 | 49.9 |
| 15-103-s010 | 15-103-s011 | 15-103-s010__15-103-s011 | 570 | 36 | 48 | 49.9 |
| 15-103-s011 | 15-103-s028 | 15-103-s011__15-103-s028 | 385 | 36 | 48 | 50.4 |
| 15-103-s028 | 15-103-s031 | 15-103-s028__15-103-s031 | 379 | 36 | 48 | 50.2 |
| 15-103-s029 | 15-103-s030 | 15-103-s029__15-103-s030 | 386 | 36 | 48 | 50.5 |
| 15-103-s030 | 15-103-s030a | 15-103-s030__15-090-s051 | 365 | 36 | 48 | 50.5 |
| 15-103-s030a | 15-090-s051 | 15-103-s030__15-090-s051 | 165 | 36 | 48 | 50.5 |
| 15-103-s031 | 15-103-s029 | 15-103-s031__15-103-s029 | 248 | 36 | 48 | 50.5 |
| 15-103-s201 | 15-103-s002 | 15-103-s201__15-103-s002 | 266 | 24 | 48 | 49.6 |
| 15-103-s202 | 15-103-s201 | 15-103-s202__15-103-s201 | 189 | 24 | 48 | 49.2 |
| 15-121-s007 | 15-121-s025 | 15-121-s007__15-121-s025 | 128 | 24 | 48 | 48.9 |
| 15-121-s022 | 15-121-s023 | 15-121-s022__15-121-s023 | 274 | 21 | 48 | 48.6 |
| 15-121-s023 | 15-121-s400 | 15-121-s023__15-121-s400 | 77 | 21 | 48 | 48.7 |
| 15-121-s024 | 15-121-s007 | 15-121-s024__15-121-s007 | 48 | 21 | 48 | 48.7 |
| 15-121-s025 | 15-121-s044 | 15-121-s025__15-121-s044 | 71 | 24 | 48 | 48.9 |
| 15-121-s026 | 15-121-s027 | 15-121-s026__15-121-s027 | 428 | 24 | 48 | 48.9 |
| 15-121-s027 | 15-121-s028 | 15-121-s027__15-121-s028 | 252 | 24 | 48 | 48.7 |
| 15-121-s028 | 15-121-s061 | 15-121-s028__15-121-s061 | 117 | 24 | 48 | 48.7 |
| 15-121-s029 | 15-121-s030 | 15-121-s029__15-121-s030 | 158 | 24 | 48 | 48.8 |
| 15-121-s030 | 15-121-s068 | 15-121-s030__15-121-s068 | 175 | 24 | 48 | 48.8 |

RFP No. 21-500567
Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-121-s032 | 15-121-s033 | 15-121-s032__15-121-s033 | 454 | 24 | 48 | 48.9 |
| 15-121-s033 | 15-121-s035 | 15-121-s033__15-121-s035 | 279 | 24 | 48 | 48.9 |
| 15-121-s035 | 15-122-s200 | 15-121-s035__15-122-s200 | 253 | 24 | 48 | 48.9 |
| 15-121-s044 | 15-121-s026 | 15-121-s044__15-121-s026 | 179 | 24 | 48 | 48.9 |
| 15-121-s061 | 15-121-s029 | 15-121-s061__15-121-s029 | 54 | 24 | 48 | 48.8 |
| 15-121-s068 | 15-121-s032 | 15-121-s068__15-121-s032 | 197 | 24 | 48 | 48.8 |
| 15-121-s400 | 15-121-s024 | 15-121-s400__15-121-s024 | 102 | 21 | 48 | 48.7 |
| 15-122-s200 | 15-122-s201 | 15-122-s200__15-122-s201 | 164 | 24 | 48 | 48.9 |
| 15-122-s201 | 15-122-s202 | 15-122-s201__15-122-s202 | 230 | 24 | 48 | 48.9 |
| 15-122-s202 | 15-103-s202 | 15-122-s202__15-103-s202 | 113 | 24 | 48 | 49.2 |
| 15-136-s012 | 15-136-s020 | 15-136-s012__15-136-s020 | 806 | 24 | 42 | 41.4 |
| 15-136-s020 | 15-136-s043 | 15-136-s020__15-136-s043 | 411 | 23 | 42 | 41.5 |
| 15-136-s043 | 15-136-s044 | 15-136-s043__15-136-s044 | 325 | 24 | 42 | 41.5 |
| 15-136-s044 | 15-136-s057 | 15-136-s044__15-136-s057 | 185 | 24 | 42 | 41.7 |
| 15-136-s057 | 15-136-s058 | 15-136-s057__15-136-s058 | 220 | 24 | 48 | 41.7 |
| 15-136-s058 | 15-136-s071 | 15-136-s058__15-136-s071 | 150 | 24 | 48 | 41.7 |
| 15-136-s071 | 15-136-s079 | 15-136-s071__15-136-s079 | 183 | 24 | 48 | 41.7 |
| 15-136-s079 | 15-136-s080 | 15-136-s079__15-136-s080 | 302 | 24 | 48 | 48.5 |
| 15-136-s080 | 15-121-s022 | 15-136-s080__15-121-s022 | 456 | 24 | 48 | 48.6 |
| 15-153-s033 | 15-153-s034 | 15-153-s033__15-153-s034 | 200 | 21 | 42 | 41.0 |
| 15-153-s034 | 15-153-s035 | 15-153-s034__15-153-s035 | 425 | 21 | 42 | 41.0 |
| 15-153-s035 | 15-153-s036 | 15-153-s035__15-153-s036 | 75 | 21 | 42 | 41.0 |
| 15-153-s036 | 15-153-s068 | 15-153-s036__15-153-s068 | 232 | 21 | 42 | 41.2 |
| 15-153-s068 | 15-153-s069 | 15-153-s068__15-153-s069 | 333 | 24 | 42 | 41.2 |
| 15-153-s069 | 15-136-s012 | 15-153-s069__15-136-s012 | 339 | 24 | 42 | 41.2 |
| 15-153-s096 | 15-153-s100 | 15-153-s096__15-153-s100 | 205 | 24 | 42 | 40.8 |
| 15-153-s097 | 15-153-s096 | 15-153-s097__15-153-s096 | 152 | 21 | 42 | 40.7 |
| 15-153-s098 | 15-153-s097 | 15-153-s098__15-153-s097 | 158 | 21 | 42 | 40.7 |
| 15-153-s099 | 15-153-s098 | 15-153-s099__15-153-s098 | 189 | 21 | 42 | 40.7 |
| 15-153-s100 | 15-153-s101 | 15-153-s100__15-153-s101 | 137 | 24 | 42 | 40.8 |

RFP No. 21-500567
Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-153-s101 | 15-153-s102 | 15-153-s101__15-153-s102 | 533 | 23.3 | 42 | 40.8 |
| 15-153-s102 | 15-153-s033 | 15-153-s102__15-153-s033 | 245 | 21 | 42 | 40.8 |
| 15-153-s223 | 15-153-s099 | 15-153-s223__15-153-s099 | 231 | 21 | 42 | 40.7 |
| 15-168-s016 | 15-168-s051 | 15-168-s016__15-168-s051 | 233 | 24 | 42 | 34.7 |
| 15-168-s017 | 15-168-s018 | 15-168-s017__15-168-s018 | 164 | 21 | 42 | 40.5 |
| 15-168-s018 | 15-168-s019 | 15-168-s018__15-168-s019 | 308 | 21 | 42 | 40.5 |
| 15-168-s019 | 15-168-s020 | 15-168-s019__15-168-s020 | 434 | 21 | 42 | 40.7 |
| 15-168-s020 | 15-168-s027 | 15-168-s020__15-168-s027 | 137 | 21 | 42 | 40.7 |
| 15-168-s027 | 15-168-s028 | 15-168-s027__15-168-s028 | 117 | 21 | 42 | 40.7 |
| 15-168-s028 | 15-168-s029 | 15-168-s028__15-168-s029 | 299 | 21 | 42 | 40.7 |
| 15-168-s029 | 15-153-s223 | 15-168-s029__15-153-s223 | 115 | 21 | 42 | 40.7 |
| 15-168-s045 | 15-168-s016 | 15-168-s045__15-168-s016 | 221 | 24 | 42 | 34.7 |
| 15-168-s046 | 15-168-s045 | 15-168-s046__15-168-s045 | 32 | 21 | 42 | 34.7 |
| 15-168-s047 | 15-168-s046 | 15-168-s047__15-168-s046 | 250 | 21 | 42 | 34.8 |
| 15-168-s048 | 15-168-s047 | 15-168-s048__15-168-s047 | 293 | 21 | 42 | 34.8 |
| 15-168-s051 | 15-168-s052 | 15-168-s051__15-168-s052 | 116 | 24 | 42 | 35.0 |
| 15-168-s052 | 15-168-s017 | 15-168-s052__15-168-s017 | 16 | 24 | 42 | 40.5 |
| 15-168-s081 | 15-168-s082 | 15-168-s081__15-168-s082 | 136 | 20 | 24 | 5.8 |
| 15-168-s082 | 15-168-s049 | 15-168-s082__15-168-s049 | 388 | 21 | 24 | 5.8 |
| 15-168-s217 | 15-168-s081 | 15-168-s217__15-168-s081 | 292 | 20 | 24 | 5.8 |
| 15-168-s222 | 15-168-s227 | 15-168-s222__15-168-s227 | 232 | 21 | 42 | 32.5 |
| 15-168-s223 | 15-168-s048 | 15-168-s223__15-168-s048 | 100 | 21 | 42 | 34.8 |
| 15-168-s227 | 15-168-s223 | 15-168-s227__15-168-s223 | 215 | 21 | 42 | 32.4 |
| 15-183-s215 | 15-183-s216 | 15-183-s215__15-183-s216 | 166 | 21 | 36 | 33.2 |
| 15-183-s216 | 15-184-s226 | 15-183-s216__15-184-s226 | 150 | 24 | 36 | 34.7 |
| 15-184-s002 | 15-184-s003 | 15-184-s002__15-184-s003 | 213 | 24 | 36 | 34.7 |
| 15-184-s003 | 15-184-s089 | 15-184-s003__15-184-s089 | 160 | 24 | 36 | 34.6 |
| 15-184-s004 | 15-184-s005 | 15-184-s004__15-184-s005 | 131 | 24 | 42 | 34.6 |
| 15-184-s005 | 15-184-s119 | 15-184-s005__15-184-s119 | 34 | 24 | 42 | 34.6 |
| 15-184-s006 | 15-184-s008 | 15-184-s006__15-184-s008 | 533 | 24 | 42 | 34.5 |

RFP No. 21-500567

Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-184-s008 | 15-184-s009 | 15-184-s008__15-184-s009 | 330 | 24 | 42 | 34.4 |
| 15-184-s009 | 15-184-s127 | 15-184-s009__15-184-s127 | 73 | 24 | 42 | 34.3 |
| 15-184-s010 | 15-185-s200 | 15-184-s010__15-185-s200 | 279 | 24 | 42 | 34.0 |
| 15-184-s089 | 15-184-s004 | 15-184-s089__15-184-s004 | 386 | 24 | 36 | 34.6 |
| 15-184-s119 | 15-184-s126 | 15-184-s119__15-184-s126 | 195 | 24 | 42 | 34.6 |
| 15-184-s126 | 15-184-s006 | 15-184-s126__15-184-s006 | 184 | 24 | 42 | 34.5 |
| 15-184-s127 | 15-184-s131 | 15-184-s127__15-184-s131 | 64 | 24 | 42 | 34.3 |
| 15-184-s128 | 15-184-s010 | 15-184-s128__15-184-s010 | 162 | 24 | 42 | 34.1 |
| 15-184-s131 | 15-184-s128 | 15-184-s131__15-184-s128 | 116 | 24 | 42 | 34.2 |
| 15-184-s226 | 15-184-s002 | 15-184-s226__15-184-s002 | 238 | 24 | 36 | 34.7 |
| 15-185-s080 | 15-185-s128 | 15-185-s080__15-185-s128 | 251 | 24 | 42 | 33.1 |
| 15-185-s081 | 15-185-s082 | 15-185-s081__15-185-s082 | 292 | 24 | 42 | 32.8 |
| 15-185-s082 | 15-185-s083 | 15-185-s082__15-185-s083 | 275 | 21 | 42 | 32.7 |
| 15-185-s083 | 15-168-s222 | 15-185-s083__15-168-s222 | 215 | 21 | 42 | 32.7 |
| 15-185-s128 | 15-185-s081 | 15-185-s128__15-185-s081 | 223 | 24 | 42 | 32.9 |
| 15-185-s200 | 15-185-s213 | 15-185-s200__15-185-s213 | 187 | 21 | 42 | 33.5 |
| 15-185-s213 | 15-185-s080 | 15-185-s213__15-185-s080 | 300 | 21 | 42 | 33.2 |
| 15-201-s005 | 15-201-s006 | 15-201-s005__15-201-s006 | 139 | 15 | 18 | 7.0 |
| 15-201-s006 | 15-201-s007 | 15-201-s006__15-201-s007 | 338 | 14 | 18 | 7.0 |
| 15-201-s007 | 15-201-s201 | 15-201-s007__15-201-s201 | 414 | 15 | 24 | 10.6 |
| 15-201-s013 | 15-201-s005 | 15-201-s013__15-201-s005 | 160 | 15 | 18 | 7.0 |
| 15-201-s014 | 15-201-s013 | 15-201-s014__15-201-s013 | 282 | 15 | 18 | 7.0 |
| 15-201-s015 | 15-201-s014 | 15-201-s015__15-201-s014 | 316 | 15 | 18 | 6.3 |
| 15-201-s016 | 15-201-s015 | 15-201-s016__15-201-s015 | 164 | 15 | 18 | 6.3 |
| 15-201-s201 | 15-202-s029 | 15-201-s201__15-202-s029 | 243 | 15 | 24 | 10.6 |
| 15-202-s006 | 15-202-s103 | 15-202-s006__15-202-s103 | 410 | 18 | 36 | 23.1 |
| 15-202-s024 | 15-202-s104 | 15-202-s024__15-202-s104 | 259 | 20 | 36 | 24.2 |
| 15-202-s029 | 15-202-s030 | 15-202-s029__15-202-s030 | 200 | 15 | 24 | 10.6 |
| 15-202-s030 | 15-202-s036 | 15-202-s030__15-202-s036 | 235 | 18 | 36 | 33.1 |
| 15-202-s035 | 15-183-s215 | 15-202-s035__15-183-s215 | 362 | 18 | 36 | 33.3 |

RFP No. 21-500567
Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-202-s036 | 15-202-s140 | 15-202-s036__15-202-s140 | 174 | 18 | 36 | 33.1 |
| 15-202-s103 | 15-202-s024 | 15-202-s103__15-202-s024 | 239 | 18 | 36 | 23.1 |
| 15-202-s104 | 15-202-s105 | 15-202-s104__15-202-s105 | 224 | 20 | 36 | 24.2 |
| 15-202-s105 | 15-202-s106 | 15-202-s105__15-202-s106 | 146 | 18 | 36 | 24.2 |
| 15-202-s106 | 15-202-s107 | 15-202-s106__15-202-s107 | 59 | 18 | 36 | 24.2 |
| 15-202-s107 | 15-202-s030 | 15-202-s107__15-202-s030 | 159 | 18 | 36 | 24.2 |
| 15-202-s111 | 15-202-s006 | 15-202-s111__15-202-s006 | 137 | 18 | 36 | 22.5 |
| 15-202-s112 | 15-202-s111 | 15-202-s112__15-202-s111 | 37 | 18 | 36 | 22.5 |
| 15-202-s113 | 15-202-s112 | 15-202-s113__15-202-s112 | 304 | 18 | 36 | 22.5 |
| 15-202-s114 | 15-202-s117 | 15-202-s114__15-202-s117 | 630 | 18 | 36 | 19.0 |
| 15-202-s115 | 15-202-s114 | 15-202-s115__15-202-s114 | 151 | 18 | 30 | 19.0 |
| 15-202-s117 | 15-202-s113 | 15-202-s117__15-202-s113 | 129 | 18 | 36 | 19.0 |
| 15-202-s140 | 15-202-s035 | 15-202-s140__15-202-s035 | 122 | 18 | 36 | 33.1 |
| 15-214-s005 | 15-214-s006 | 15-214-s005__15-214-s006 | 366 | 12 | 18 | 6.6 |
| 15-214-s006 | 15-214-s007 | 15-214-s006__15-214-s007 | 125 | 12 | 18 | 6.6 |
| 15-214-s007 | 15-214-s045 | 15-214-s007__15-214-s045 | 62 | 12 | 18 | 6.7 |
| 15-214-s026 | 15-215-s209 | 15-214-s026__15-215-s209 | 408 | 15 | 24 | 9.6 |
| 15-214-s035 | 15-214-s026 | 15-214-s035__15-214-s026 | 155 | 10 | 18 | 6.8 |
| 15-214-s039 | 15-214-s035 | 15-214-s039__15-214-s035 | 117 | 12 | 18 | 6.8 |
| 15-214-s040 | 15-214-s039 | 15-214-s040__15-214-s039 | 219 | 12 | 18 | 6.8 |
| 15-214-s041 | 15-214-s040 | 15-214-s041__15-214-s040 | 192 | 12 | 18 | 6.8 |
| 15-214-s042 | 15-214-s041 | 15-214-s042__15-214-s041 | 154 | 12 | 18 | 6.8 |
| 15-214-s045 | 15-214-s042 | 15-214-s045__15-214-s042 | 220 | 12 | 18 | 6.7 |
| 15-215-s022 | 15-215-s056 | 15-215-s022__15-215-s056 | 367 | 15 | 24 | 9.6 |
| 15-215-s028 | 15-215-s053 | 15-215-s028__15-215-s053 | 144 | 15 | 24 | 8.9 |
| 15-215-s038 | 15-215-s056 | 15-215-s038__15-215-s056 | 33 | 18 | 24 | 10.2 |
| 15-215-s051 | 15-215-s038 | 15-215-s051__15-215-s038 | 473 | 15 | 24 | 9.7 |
| 15-215-s052 | 15-215-s051 | 15-215-s052__15-215-s051 | 230 | 15 | 24 | 9.7 |
| 15-215-s053 | 15-215-s113 | 15-215-s053__15-215-s113 | 133 | 15 | 24 | 9.7 |
| 15-215-s054 | 15-202-s115 | 15-215-s054__15-202-s115 | 248 | 18 | 30 | 19.0 |

RFP No. 21-500567

Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-215-s055 | 15-215-s054 | 15-215-s055__15-215-s054 | 239 | 18 | 30 | 19.0 |
| 15-215-s056 | 15-215-s055 | 15-215-s056__15-215-s055 | 227 | 18 | 30 | 19.0 |
| 15-215-s057 | 15-215-s028 | 15-215-s057__15-215-s028 | 280 | 15 | 24 | 8.5 |
| 15-215-s058 | 15-215-s057 | 15-215-s058__15-215-s057 | 204 | 15 | 20 | 8.5 |
| 15-215-s059 | 15-215-s060 | 15-215-s059__15-215-s060 | 49 | 15 | 20 | 6.3 |
| 15-215-s060 | 15-215-s112 | 15-215-s060__15-215-s112 | 83 | 15 | 20 | 6.3 |
| 15-215-s065 | 15-215-s059 | 15-215-s065__15-215-s059 | 213 | 15 | 20 | 6.3 |
| 15-215-s066 | 15-215-s065 | 15-215-s066__15-215-s065 | 436 | 15 | 20 | 6.3 |
| 15-215-s067 | 15-215-s066 | 15-215-s067__15-215-s066 | 81 | 15 | 20 | 6.3 |
| 15-215-s068 | 15-215-s111 | 15-215-s068__15-215-s111 | 162 | 15 | 20 | 6.1 |
| 15-215-s111 | 15-215-s067 | 15-215-s111__15-215-s067 | 74 | 15 | 20 | 6.1 |
| 15-215-s112 | 15-215-s058 | 15-215-s112__15-215-s058 | 330 | 15 | 20 | 8.5 |
| 15-215-s113 | 15-215-s052 | 15-215-s113__15-215-s052 | 162 | 17.5 | 24 | 9.7 |
| 15-215-s204 | 15-215-s208 | 15-215-s204__15-215-s208 | 122 | 12 | 20 | 5.3 |
| 15-215-s208 | 15-215-s068 | 15-215-s208__15-215-s068 | 24 | 15 | 20 | 6.0 |
| 15-215-s209 | 15-215-s022 | 15-215-s209__15-215-s022 | 412 | 15 | 24 | 9.6 |
| 15-216-s007 | 15-216-s012 | 15-216-s007__15-216-s012 | 108 | 10 | 15 | 4.7 |
| 15-216-s012 | 15-216-s013 | 15-216-s012__15-216-s013 | 291 | 10 | 15 | 4.7 |
| 15-216-s013 | 15-216-s014 | 15-216-s013__15-216-s014 | 275 | 10 | 15 | 4.7 |
| 15-216-s014 | 15-216-s049 | 15-216-s014__15-216-s049 | 125 | 10 | 18 | 4.7 |
| 15-216-s049 | 15-216-s050 | 15-216-s049__15-216-s050 | 420 | 10 | 18 | 4.7 |
| 15-216-s050 | 15-216-s051 | 15-216-s050__15-216-s051 | 41 | 10 | 18 | 5.3 |
| 15-216-s051 | 15-216-s052 | 15-216-s051__15-216-s052 | 38 | 12 | 18 | 5.3 |
| 15-216-s052 | 15-216-s081 | 15-216-s052__15-216-s081 | 373 | 12 | 18 | 5.6 |
| 15-216-s081 | 15-216-s082 | 15-216-s081__15-216-s082 | 325 | 12 | 18 | 6.2 |
| 15-216-s082 | 15-216-s093 | 15-216-s082__15-216-s093 | 400 | 12 | 18 | 6.2 |
| 15-216-s093 | 15-216-s094 | 15-216-s093__15-216-s094 | 238 | 12 | 18 | 6.2 |
| 15-216-s094 | 15-216-s095 | 15-216-s094__15-216-s095 | 366 | 15 | 18 | 6.3 |
| 15-216-s095 | 15-201-s016 | 15-216-s095__15-201-s016 | 237 | 15 | 18 | 6.3 |
| 15-216-s874 | 15-216-s007 | 15-216-s874__15-216-s007 | 399 | 10 | 15 | 3.9 |

RFP No. 21-500567
Consent Decree - Design and Engineering Services for Shoal Creek Trunk Sewer Relief Project (Multiyear Contract)

| Upstream Manhole | Downstream Manhole | Asset ID | Length (LF) | Exist Dia. (in.) | Proposed Dia. (in.) | Minimum Design Flow (mgd) |
|---|---|---|---|---|---|---|
| 15-232-s201 | 15-232-s204 | 15-232-s201__15-232-s204 | 126 | 8 | 12 | 1.9 |
| 15-232-s202 | 15-232-s205 | 15-232-s202__15-232-s205 | 275 | 8 | 12 | 1.9 |
| 15-232-s204 | 15-232-s202 | 15-232-s204__15-232-s202 | 124 | 8 | 12 | 1.9 |
| 15-232-s205 | 15-233-s052 | 15-232-s205__15-233-s052 | 224 | 8 | 12 | 1.9 |
| 15-233-s052 | 15-233-s089 | 15-233-s052__15-233-s089 | 349 | 8 | 12 | 2.2 |
| 15-233-s053 | 15-233-s054 | 15-233-s053__15-233-s054 | 115 | 8 | 12 | 2.2 |
| 15-233-s054 | 15-233-s055 | 15-233-s054__15-233-s055 | 100 | 8 | 12 | 2.2 |
| 15-233-s055 | 15-233-s075 | 15-233-s055__15-233-s075 | 525 | 8 | 12 | 2.2 |
| 15-233-s075 | 15-216-s874 | 15-233-s075__15-216-s874 | 274 | 10 | 15 | 3.8 |
| 15-233-s089 | 15-233-s090 | 15-233-s089__15-233-s090 | 350 | 8 | 12 | 2.6 |
| 15-233-s090 | 15-233-s053 | 15-233-s090__15-233-s053 | 184 | 8 | 12 | 2.6 |
| 15-234-s016 | 15-234-s079 | 15-234-s016__15-234-s079 | 140 | 8 | 15 | 3.6 |
| 15-234-s017 | 15-234-s052 | 15-234-s017__15-234-s052 | 700 | 8 | 20 | 3.9 |
| 15-234-s018 | 15-234-s018a | 15-234-s018__15-234-s018a | 68 | 10 | 20 | 4 |
| 15-234-s018a | 15-234-s019 | 15-234-s018a__15-234-s019 | 98 | 8 | 20 | 4 |
| 15-234-s019 | 15-215-s204 | 15-234-s019__15-215-s204 | 384 | 10 | 20 | 5.3 |
| 15-234-s048 | 15-234-s069 | 15-234-s048__15-234-s069 | 83 | 8 | 15 | 2.4 |
| 15-234-s052 | 15-234-s300 | 15-234-s052__15-234-s300 | 95 | 8 | 20 | 3.9 |
| 15-234-s069 | 15-234-s145 | 15-234-s069__15-234-s145 | 198 | 8 | 15 | 2.8 |
| 15-234-s079 | 15-234-s017 | 15-234-s079__15-234-s017 | 190 | 8 | 15 | 3.6 |
| 15-234-s145 | 15-234-s016 | 15-234-s145__15-234-s016 | 113 | 8 | 15 | 3.6 |
| 15-234-s300 | 15-234-s018 | 15-234-s300__15-234-s018 | 87 | 8 | 20 | 3.9 |
| SF_NEW_MH 98 | 15-059-s007 | __15-059-s007 | 631 | 36 | 42 | 22.8 |

*Blank proposed diameter column indicates existing pipe associated with new proposed parallel relief sewer. Existing pipe not subject to upsizing if final design includes parallel relief sewer. Engineer shall evaluate the existing pipe conditions and recommend rehabilitation as needed.

** Blank existing diameter column indicates proposed new parallel relief sewer.

## END OF EXHIBIT V

# Appendix H

# Project Schedule as of April 2023

# DeKalb Shoal Creek Trunk Sewer Apr 2023 Update





| ID | Name | Ori Dur | Rem Dur | Physical % Complete | Start | Finish | BL Start | BL Finish |
|---|---|---|---|---|---|---|---|---|
| | **DeKalb Shoal Creek Trunk Sewer Apr 2023 Update** | 1489 | 1298 | | 05-Aug-22 A | 19-Apr-28 | 05-Aug-22 | 07-Apr-28 |
| A1010 | DeKalb County NTP Issued | 0 | 0 | 100% | 05-Aug-22 A | | 05-Aug-22 | |
| A1030 | DWM Kick-Off Meeting [RESERVED] | 0 | 0 | 100% | 25-Aug-22 A | | 29-Aug-22 | |
| | **Task 01 - Design Phase** | 465 | 274 | | 05-Aug-22 A | 16-May-24 | 30-Aug-22 | 17-May-24 |
| | **Hydraulic modeling** | 154 | 0 | | 25-Aug-22 A | 28-Mar-23 A | 30-Aug-22 | 13-Dec-22 |
| A1070 | Data collection and existing model review | 15 | 0 | 100% | 25-Aug-22 A | 15-Sep-22 A | 30-Aug-22 | 19-Sep-22 |
| A1080 | Confirm additional data needs (if any) | 5 | 0 | 100% | 16-Sep-22 A | 22-Sep-22 A | 20-Sep-22 | 26-Sep-22 |
| A1082 | Acquire Flow Data for Section 1 | 30 | 0 | 100% | 10-Nov-22 A | 15-Dec-22 A | | |
| A1090 | Prepare & Execute Model Runs | 30 | 0 | 100% | 16-Dec-22 A | 27-Sep-22 | 15-Nov-22 | |
| A1100 | Prepare Model TM | 5 | 0 | 100% | 21-Feb-23 A | 08-Nov-22 | 14-Nov-22 | |
| A1110 | Submit Model TM - Draft | 1 | 0 | 100% | 06-Mar-23 A | 06-Mar-23 A | 15-Nov-22 | 15-Nov-22 |
| A1120 | DWM Review | 10 | 0 | 100% | 07-Mar-23 A | 28-Mar-23 A | 16-Nov-22 | 29-Nov-22 |
| A1130 | Submit Model TM - Final | 6 | 0 | 100% | 21-Mar-23 A | 28-Mar-23 A | 30-Nov-22 | 13-Dec-22 |
| | **Basis of Design Report** | 213 | 22 | | 05-Aug-22 A | 30-May-23 | 30-Aug-22 | 16-Feb-23 |
| A1170 | Schedule Site Visits (All Phases) | 70 | 0 | 100% | 05-Aug-22 A | 23-Nov-22 A | 30-Aug-22 | |
| A1190 | Prepare BDR to 60% completion stage | 60 | 0 | 100% | 19-Sep-22 A | 14-Dec-22 A | 30-Aug-22 | 09-Dec-22 |
| A1160 | TW - Alternatives Workshop | 1 | 0 | 100% | 03-Oct-22 A | 03-Oct-22 A | 15-Dec-22 | 15-Dec-22 |
| A1180 | Inventory existing easements & gap analysis | 30 | 0 | 100% | 02-Nov-22 A | 02-Jan-23 A | 03-Oct-22 | 13-Nov-22 |
| A1200 | TW - BDR 60% Workshop | 4 | 0 | 100% | 16-Dec-22 A | 21-Dec-22 A | 12-Dec-22 | 15-Dec-22 |
| A1210 | Prepare BDR to 100% completion stage | 25 | 2 | 90% | 22-Dec-22 A | 02-May-23 | 16-Dec-22 | 19-Jan-23 |
| A1220 | Submit BDR - Draft | 1 | 1 | 0% | 03-May-23 | | 20-Jan-23 | |
| A1230 | MW - BDR Review | 1 | 1 | 0% | 09-May-23 | 09-May-23 | 26-Jan-23 | 26-Jan-23 |
| A1240 | DWM Review | 10 | 10 | 0% | 10-May-23 | 23-May-23 | 27-Jan-23 | 09-Feb-23 |
| A1250 | Prepare & Submit Final BDR | 5 | 5 | 0% | 24-May-23 | 30-May-23 | 10-Feb-23 | 16-Feb-23 |
| A1260 | DWM Acceptance of Final BDR | 0 | 0 | 0% | | 30-May-23 | | 16-Feb-23 |
| | **Section 1 Design** | 420 | 270 | | 03-Oct-22 A | 16-May-24 | 29-Sep-22 | 17-May-24 |
| | **30% Design Documents** | 111 | 0 | | 03-Oct-22 A | 28-Mar-23 A | 29-Sep-22 | 07-Mar-23 |
| A1300 | Schedule and Conduct Field Investigations | 45 | 0 | 100% | 03-Oct-22 A | | 29-Sep-22 | |
| A1310 | Prepare 30% Design Documents & OPCC | 95 | 0 | 100% | 17-Oct-22 A | 09-Feb-23 A | 29-Sep-22 | 08-Feb-23 |
| A1320 | Submit 30% Design Documents & OPCC | 1 | 0 | 100% | 13-Feb-23 A | 13-Feb-23 A | 09-Feb-23 | 09-Feb-23 |
| A1330 | MW - 30% Design Review Workshop | 3 | 0 | 100% | 13-Feb-23 A | 15-Feb-23 A | 10-Feb-23 | 14-Feb-23 |
| A1340 | DWM Submittal Review Period | 10 | 0 | 100% | 16-Feb-23 A | 15-Feb-23 A | 15-Feb-23 | 28-Feb-23 |
| A1350 | Prepare Comment Responses | 5 | 0 | 100% | 28-Feb-23 A | 01-Mar-23 A | 01-Mar-23 | 07-Mar-23 |
| A1360 | DWM Acceptance of 30% Design Documents | 0 | 0 | 0% | | 01-Mar-23 A | | 07-Mar-23 |
| | **60% Design Documents** | 108 | 53 | | 13-Feb-23 A | 12-Jul-23 | 10-Feb-23 | 19-Jul-23 |
| A1400 | Prepare 60% Design Documents & OPCC | 90 | 29 | 50% | 08-Jun-23 | 10-Feb-23 | 10-Feb-23 | 15-Jun-23 |
| A1390 | Schedule and Conduct Field Investigations | 45 | 10 | 75% | 13-Feb-23 A | 09-Jun-23 | 16-Feb-23 | 16-Jun-23 |
| A1410 | Submit 60% Design Documents & OPCC | 1 | 1 | 0% | 09-Jun-23 | 09-Jun-23 | 16-Jun-23 | 16-Jun-23 |
| A1430 | DWM Submittal Review Period | 10 | 10 | 0% | 12-Jun-23 | 23-Jun-23 | 22-Jun-23 | 05-Jul-23 |
| A1420 | MW - 60% Design Review Workshop | 3 | 3 | 0% | 26-Jun-23 | 28-Jun-23 | 19-Jun-23 | 21-Jun-23 |
| A1440 | Prepare Comment Responses | 10 | 10 | 0% | 29-Jun-23 | 12-Jul-23 | 06-Jul-23 | 19-Jul-23 |
| A1450 | DWM Acceptance of 60% Design Documents | 0 | 0 | 0% | | 12-Jul-23 | | 19-Jul-23 |
| | **90% Design Documents** | 114 | 114 | | 12-Jun-23 | 16-Nov-23 | 19-Jun-23 | 23-Nov-23 |
| A1480 | Prepare 90% Design Documents & OPCC | 90 | 90 | 0% | 12-Jun-23 | 13-Oct-23 | 19-Jun-23 | 20-Oct-23 |
| A1490 | Submit 90% Design Documents & OPCC | 1 | 1 | 0% | 16-Oct-23 | 16-Oct-23 | 23-Oct-23 | 23-Oct-23 |
| A1510 | DWM Submittal Review Period | 10 | 10 | 0% | 17-Oct-23 | 30-Oct-23 | 27-Oct-23 | 09-Nov-23 |
| A1500 | MW - 90% Design Review Workshop | 3 | 3 | 0% | 31-Oct-23 | 02-Nov-23 | 24-Oct-23 | 26-Oct-23 |
| A1520 | Prepare Comment Responses | 10 | 10 | 0% | 03-Nov-23 | 16-Nov-23 | 10-Nov-23 | 23-Nov-23 |
| A1530 | DWM Acceptance of 90% Design Documents | 0 | 0 | 0% | | 16-Nov-23 | | 23-Nov-23 |
| | **100% Design Documents** | 74 | 74 | | 30-Oct-23 | 13-Feb-24 | 27-Oct-23 | 14-Feb-24 |
| A1560 | Prepare 100% Design Documents & OPCC | 55 | 55 | 0% | 30-Oct-23 | 12-Jan-24 | 27-Oct-23 | 11-Jan-24 |
| A1570 | Submit 100% Design Documents | 1 | 1 | 0% | 15-Jan-24 | 15-Jan-24 | 12-Jan-24 | 12-Jan-24 |
| A1590 | DWM Review Period | 10 | 10 | 0% | 16-Jan-24 | 29-Jan-24 | 18-Jan-24 | 31-Jan-24 |
| A1580 | MW - 100% Design Documents | 3 | 3 | 0% | 30-Jan-24 | 01-Feb-24 | 15-Jan-24 | 17-Jan-24 |
| A1600 | Prepare Comment Responses | 5 | 5 | 0% | 02-Feb-24 | 08-Feb-24 | 01-Feb-24 | 07-Feb-24 |

**Legend:**
- Remaining Level of Effort
- Actual Level of Effort
- Actual Work
- Remaining Work
- Critical Remaining Work
- ◆ Milestone
- Primary Baseline
- ◇ Baseline Milestone

Date Printed: 09-May-23
Data Date: 01-May-23
Layout: Shoal Creek All Tasks BL
TASK filter: All Activities

Project ID: DeKalb Shoal Creek-Apr

Page 1 of 6

| ID | Name | Ori Dur | Rem Dur | Physical % Complete | Start | Finish | BL Start | BL Finish |
|---|---|---|---|---|---|---|---|---|
| A1610 | DWM Acceptance of 100% Design Documents | 0 | 0 | 0% | | 08-Feb-24 | | 07-Feb-24 |
| **Additional Field Services, as required** | | 188 | 91 | | 15-Dec-22 A | 04-Sep-23 | 10-Feb-23 | 07-Feb-24 |
| A1640 | Confirm additional survey & geotechnical needs | 90 | 55 | 50% | 15-Dec-22 A | 14-Jul-23 | 10-Feb-23 | 16-Feb-23 |
| A1690 | Perform cultural resources survey | 30 | 0 | 100% | 15-Dec-22 A | 25-Jan-23 A | 27-Feb-23 | 07-Apr-23 |
| A1650 | Submit request for additional services | 1 | 1 | 0% | 17-Jul-23 | 17-Jul-23 | 17-Feb-23 | 17-Feb-23 |
| A1660 | DWM review and authorization | 5 | 5 | 0% | 18-Jul-23 | 24-Jul-23 | 20-Feb-23 | 24-Feb-23 |
| A1680 | Perform geotechnical work | 30 | 30 | 0% | 25-Jul-23 | 04-Sep-23 | 27-Feb-23 | 07-Apr-23 |
| A1670 | Perform field survey | 30 | 30 | 0% | 25-Jul-23 | 04-Sep-23 | 27-Feb-23 | 07-Apr-23 |
| **Easement & Land Acquisition Plan** | | 217 | 217 | | 13-Jul-23 | 10-May-24 | 20-Jul-23 | 17-May-24 |
| A1720 | Prepare easement & legal descriptions | 35 | 35 | 0% | 13-Jul-23 | 30-Aug-23 | 20-Jul-23 | 06-Sep-23 |
| A1730 | Submit easement & legal descriptions for S1 | 1 | 1 | 0% | 31-Aug-23 | 31-Aug-23 | 07-Sep-23 | 07-Sep-23 |
| A1740 | Property owner negotiations by County | 180 | 180 | 0% | 01-Sep-23 | 09-May-24 | 08-Sep-23 | 16-May-24 |
| A1750 | All easements acquired for S1 | 1 | 1 | 0% | 10-May-24 | 10-May-24 | 17-May-24 | 17-May-24 |
| **Permitting** | | 340 | 191 | | 04-Oct-22 A | 22-Jan-24 | 31-Oct-22 | 29-Jan-24 |
| **US COE** | | 340 | 191 | | 04-Oct-22 A | 22-Jan-24 | 31-Oct-22 | 29-Jan-24 |
| A1790 | Perform wetland/stream survey | 70 | 0 | 100% | 04-Oct-22 A | 28-Nov-22 A | 31-Oct-22 | 03-Feb-23 |
| A1800 | Confirm delineations with COE | 30 | 30 | 0% | 01-May-23 | 09-Jun-23 | 06-Feb-23 | 17-Mar-23 |
| A1810 | Prepare permit application | 10 | 10 | 0% | 17-Nov-23 | 30-Nov-23 | 24-Nov-23 | 07-Dec-23 |
| A1820 | Submit permit application | 1 | 1 | 0% | 01-Dec-23 | 01-Dec-23 | 08-Dec-23 | 08-Dec-23 |
| A1830 | Agency Review and Revisions | 35 | 35 | 0% | 04-Dec-23 | 19-Jan-24 | 11-Dec-23 | 26-Jan-24 |
| A1840 | COE permit(s) issued | 1 | 1 | 0% | 22-Jan-24 | 22-Jan-24 | 29-Jan-24 | 29-Jan-24 |
| **Georgia EPD** | | 67 | 67 | | 13-Jul-23 | 13-Oct-23 | 20-Jul-23 | 20-Oct-23 |
| A1860 | Identify stream buffer variances | 10 | 10 | 0% | 13-Jul-23 | 26-Jul-23 | 20-Jul-23 | 02-Aug-23 |
| A1870 | Prepare permit application(s) | 10 | 10 | 0% | 27-Jul-23 | 09-Aug-23 | 03-Aug-23 | 16-Aug-23 |
| A1880 | Submit permit application | 1 | 1 | 0% | 10-Aug-23 | 10-Aug-23 | 17-Aug-23 | 17-Aug-23 |
| A1890 | Agency review | 45 | 45 | 0% | 11-Aug-23 | 12-Oct-23 | 18-Aug-23 | 19-Oct-23 |
| A1900 | Stream buffer variance(s) issued | 1 | 1 | 0% | 13-Oct-23 | 13-Oct-23 | 20-Oct-23 | 20-Oct-23 |
| **Land Disturbance** | | 47 | 47 | | 12-Jun-23 | 15-Aug-23 | 19-Jun-23 | 22-Aug-23 |
| A1970 | Prepare permit application | 10 | 10 | 0% | 12-Jun-23 | 23-Jun-23 | 19-Jun-23 | 30-Jun-23 |
| A1980 | Submit permit application | 1 | 1 | 0% | 26-Jun-23 | 26-Jun-23 | 03-Jul-23 | 03-Jul-23 |
| A1990 | Agency Review | 35 | 35 | 0% | 27-Jun-23 | 14-Aug-23 | 04-Jul-23 | 21-Aug-23 |
| A2000 | LDP Issued | 1 | 1 | 0% | 15-Aug-23 | 15-Aug-23 | 22-Aug-23 | 22-Aug-23 |
| **GDOT** | | 57 | 57 | | 12-Jun-23 | 29-Aug-23 | 19-Jun-23 | 05-Sep-23 |
| A1920 | Prepare GUPS application | 10 | 10 | 0% | 12-Jun-23 | 23-Jun-23 | 19-Jun-23 | 30-Jun-23 |
| A1930 | Submit GUPS application | 1 | 1 | 0% | 26-Jun-23 | 26-Jun-23 | 03-Jul-23 | 03-Jul-23 |
| A1940 | Agency review and revisions | 45 | 45 | 0% | 27-Jun-23 | 28-Aug-23 | 04-Jul-23 | 04-Sep-23 |
| A1950 | GDOT permit(s) issued | 1 | 1 | 0% | 29-Aug-23 | 29-Aug-23 | 05-Sep-23 | 05-Sep-23 |
| **Section 2 Design** | | 409 | 272 | | 20-Oct-22 A | 14-May-24 | 12-Oct-22 | 02-May-24 |
| **30% Design Documents** | | 101 | 0 | | 20-Oct-22 A | 01-Mar-23 A | 12-Oct-22 | 27-Feb-23 |
| A2040 | Schedule and Conduct Field Investigations | 45 | 0 | 100% | 20-Oct-22 A | 31-Jan-23 A | 12-Oct-22 | 13-Dec-22 |
| A2050 | Prepare 30% Design Documents & OPCC | 75 | 0 | 100% | 20-Oct-22 A | 03-Feb-23 A | 12-Oct-22 | 24-Jan-23 |
| A2060 | Submit 30% Design Documents & OPCC | 1 | 0 | 100% | 06-Feb-23 A | 06-Feb-23 A | 25-Jan-23 | 25-Jan-23 |
| A2070 | MW - 30% Design Review | 3 | 0 | 100% | 07-Feb-23 A | 09-Feb-23 A | 26-Jan-23 | 30-Jan-23 |
| A2080 | DWM Review Period | 10 | 0 | 100% | 10-Feb-23 A | 23-Feb-23 A | 31-Jan-23 | 13-Feb-23 |
| A2090 | Prepare Comment Responses | 10 | 0 | 100% | 24-Feb-23 A | 01-Mar-23 A | 14-Feb-23 | 27-Feb-23 |
| A2100 | DWM Acceptance of 30% Design Documents | 0 | 0 | 100% | | 01-Mar-23 A | 26-Jan-23 | 06-Feb-23 |
| **60% Design Documents** | | 114 | 55 | | 07-Feb-23 A | 14-Jul-23 | 26-Jan-23 | 04-Jul-23 |
| A2140 | Prepare 60% Design Documents & OPCC | 90 | 31 | 55% | 07-Feb-23 A | 12-Jun-23 | 26-Jan-23 | 31-May-23 |
| A2130 | Schedule and Conduct Field Investigations | 45 | 2 | 90% | 02-May-23 | 26-Jun-23 | 29-Mar-23 | |
| A2150 | Submit 60% Design Documents & OPCC | 1 | 1 | 0% | 13-Jun-23 | 01-Jun-23 | 01-Jun-23 | |
| A2170 | DWM Review Period | 10 | 10 | 0% | 14-Jun-23 | 27-Jun-23 | 20-Jun-23 | |
| A2160 | MW - 60% Design Review | 3 | 3 | 0% | 28-Jun-23 | 30-Jun-23 | 04-Jul-23 | |
| A2180 | Prepare Comment Responses | 10 | 10 | 0% | 03-Jul-23 | 14-Jul-23 | 21-Jun-23 | |
| A2190 | DWM Acceptance of 60% Design Documents | 0 | 0 | 0% | | 14-Jul-23 | 04-Jul-23 | |
| **90% Design Documents** | | 114 | 114 | | 14-Jun-23 | 09-Feb-24 | 02-Jun-23 | |
| A2220 | Prepare 90% Design Documents & OPCC | 90 | 90 | 0% | 14-Jun-23 | 17-Oct-23 | 05-Oct-23 | |
| A2230 | Submit 90% Design Documents & OPCC | 1 | 1 | 0% | 18-Oct-23 | 06-Oct-23 | | |
| A2250 | DWM Review Period | 10 | 10 | 0% | 19-Oct-23 | 01-Nov-23 | 12-Oct-23 | |
| A2240 | MW - 90% Design Review | 3 | 3 | 0% | 02-Nov-23 | 06-Nov-23 | 09-Oct-23 | 11-Oct-23 |
| A2260 | Prepare Comment Responses | 10 | 10 | 0% | 07-Nov-23 | 20-Nov-23 | | |
| A2270 | DWM Acceptance of 90% Design Documents | 0 | 0 | 0% | | 20-Nov-23 | 08-Nov-23 | |
| **100% Design Documents** | | 79 | 79 | | 24-Oct-23 | 09-Feb-24 | 12-Oct-23 | 30-Jan-24 |
| A2300 | Prepare 100% Design Documents & OPCC | 55 | 55 | 0% | 24-Oct-23 | 08-Jan-24 | 12-Oct-23 | 27-Dec-23 |
| A2310 | Submit 100% Design Documents | 1 | 1 | 0% | 09-Jan-24 | 28-Dec-23 | 28-Dec-23 | |
| A2330 | DWM Review Period | 10 | 10 | 0% | 10-Jan-24 | 23-Jan-24 | 03-Jan-24 | 16-Jan-24 |

| ID | Name | Ori Dur | Rem Dur | Physical % Complete | Start | Finish | BL Start | BL Finish |
|---|---|---|---|---|---|---|---|---|
| A2320 | MW - 100% Design Documents | 3 | 3 | 0% | 24-Jan-24 | 26-Jan-24 | 29-Dec-23 | 02-Jan-24 |
| A2340 | Prepare Comment Responses | 10 | 10 | 0% | 29-Jan-24 | 09-Feb-24 | 17-Jan-24 | 30-Jan-24 |
| A2350 | DWM Acceptance of 100% Design Documents | 0 | 0 | 0% | | 09-Feb-24 | | 30-Jan-24 |
| **Additional Field Services, as required** | | 184 | 87 | 0% | 15-Dec-22 A | 29-Aug-23 | 26-Jan-23 | 15-Jan-23 |
| A2430 | Perform cultral resources survey | 30 | 0 | 100% | 15-Dec-22 A | 25-Jan-23 A | 05-May-23 | 15-Jan-23 |
| A2380 | Confirm additional survey & geotechnical needs | 90 | 51 | 50% | 15-Dec-22 A | 26-Jan-23 | 01-Feb-23 | |
| A2390 | Submit request for additional services | 1 | 1 | 0% | 11-Jul-23 | 11-Jul-23 | 02-Feb-23 | 02-Feb-23 |
| A2400 | DWM review and authorization | 5 | 5 | 0% | 12-Jul-23 | 18-Jul-23 | 09-Feb-23 | 09-Feb-23 |
| A2410 | Perform field survey | 30 | 30 | 0% | 19-Jul-23 | 29-Aug-23 | 10-Feb-23 | 23-Feb-23 |
| A2420 | Perform geotechnical work | 30 | 30 | 0% | 19-Jul-23 | 29-Aug-23 | 24-Mar-23 | 04-May-23 |
| **Easement & Land Acquisition Plan** | | 217 | 217 | 0% | 17-Jul-23 | 14-May-24 | 05-Jul-23 | 22-Aug-23 |
| A2460 | Prepare easement & legal descriptions | 35 | 35 | 0% | 17-Jul-23 | 01-Sep-23 | 05-Jul-23 | 22-Aug-23 |
| A2470 | Submit easement & legal descriptions for S2 | 1 | 1 | 0% | 04-Sep-23 | 04-Sep-23 | 23-Aug-23 | 23-Aug-23 |
| A2480 | Property owner negotiations by County | 180 | 180 | 0% | 05-Sep-23 | 13-May-24 | 24-Aug-23 | 01-May-24 |
| A2490 | All easements acquired for S2 | 1 | 1 | 0% | 14-May-24 | 14-May-24 | 02-May-24 | 02-May-24 |
| **Permitting** | | 323 | 193 | 0% | 31-Oct-22 A | 24-Jan-24 | 31-Oct-22 | 12-Jan-24 |
| **US COE** | | 323 | 193 | | 31-Oct-22 A | 24-Jan-24 | 31-Oct-22 | 12-Jan-24 |
| A2530 | Perform wetland/stream survey | 70 | 2 | 98% | 31-Oct-22 A | 02-May-23 | 31-Oct-22 | 03-Feb-23 |
| A2540 | Confirm delineations with COE | 30 | 30 | 0% | 03-May-23 | 06-Feb-23 | 06-Feb-23 | 17-Mar-23 |
| A2550 | Prepare permit application | 10 | 10 | 0% | 21-Nov-23 | 04-Dec-23 | 09-Nov-23 | 22-Nov-23 |
| A2560 | Submit permit application | 1 | 1 | 0% | 05-Dec-23 | 05-Dec-23 | 23-Nov-23 | 23-Nov-23 |
| A2570 | Agency Review and Revisions | 35 | 35 | 0% | 06-Dec-23 | 23-Jan-24 | 24-Nov-23 | 11-Jan-24 |
| A2580 | COE permit(s) issued | 1 | 1 | 0% | 24-Jan-24 | 24-Jan-24 | 12-Jan-24 | 12-Jan-24 |
| **Georgia EPD** | | 67 | 67 | | 14-Jun-23 | 14-Sep-23 | 02-Jun-23 | 04-Sep-23 |
| A2600 | Identify stream buffer variances | 10 | 10 | 0% | 14-Jun-23 | 27-Jun-23 | 02-Jun-23 | 15-Jun-23 |
| A2610 | Prepare permit application(s) | 10 | 10 | 0% | 28-Jun-23 | 11-Jul-23 | 16-Jun-23 | 29-Jun-23 |
| A2620 | Submit permit application | 1 | 1 | 0% | 12-Jul-23 | 12-Jul-23 | 30-Jun-23 | 30-Jun-23 |
| A2630 | Agency review | 45 | 45 | 0% | 13-Jul-23 | 13-Sep-23 | 03-Jul-23 | 01-Sep-23 |
| A2640 | Stream buffer variance(s) issued | 1 | 1 | 0% | 14-Sep-23 | 14-Sep-23 | 04-Sep-23 | 04-Sep-23 |
| **Land Disturbance** | | 47 | 47 | | 19-Oct-23 | 22-Dec-23 | 09-Oct-23 | 12-Dec-23 |
| A2710 | Prepare permit application | 10 | 10 | 0% | 19-Oct-23 | 01-Nov-23 | 09-Oct-23 | 20-Oct-23 |
| A2720 | Submit permit application | 1 | 1 | 0% | 02-Nov-23 | 02-Nov-23 | 23-Oct-23 | 23-Oct-23 |
| A2730 | Agency Review | 35 | 35 | 0% | 03-Nov-23 | 22-Dec-23 | 24-Oct-23 | 11-Dec-23 |
| A2740 | LDP Issued | 1 | 1 | 0% | 22-Dec-23 | 22-Dec-23 | 12-Dec-23 | 12-Dec-23 |
| **GDOT** | | 57 | 57 | | 14-Jun-23 | 31-Aug-23 | 02-Jun-23 | 21-Aug-23 |
| A2660 | Prepare GUPS application | 10 | 10 | 0% | 14-Jun-23 | 27-Jun-23 | 02-Jun-23 | 15-Jun-23 |
| A2670 | Submit GUPS application | 1 | 1 | 0% | 28-Jun-23 | 28-Jun-23 | 16-Jun-23 | 16-Jun-23 |
| A2680 | Agency review and revisions | 45 | 45 | 0% | 29-Jun-23 | 30-Aug-23 | 19-Jun-23 | 18-Aug-23 |
| A2690 | GDOT permit(s) issued | 1 | 1 | 0% | 31-Aug-23 | 31-Aug-23 | 21-Aug-23 | 21-Aug-23 |
| **Section 3 Design** | | 424 | 274 | | 03-Oct-22 A | 16-May-24 | 12-Oct-22 | 02-May-24 |
| **3A** | | 424 | 274 | | 03-Oct-22 A | 16-May-24 | 12-Oct-22 | 02-May-24 |
| **30% Design Documents** | | 116 | 0 | | 03-Oct-22 A | 01-Mar-23 A | 12-Oct-22 | 27-Feb-23 |
| A2790 | Prepare 30% Design Documents & OPCC | 75 | 0 | 100% | 03-Oct-22 A | 07-Feb-23 A | 12-Oct-22 | 24-Jan-23 |
| A2780 | Schedule and Conduct Field Investigations | 45 | 0 | 100% | 02-Feb-23 A | 02-Feb-23 A | 12-Oct-22 | 13-Dec-22 |
| A2800 | Submit 30% Design Documents | 1 | 0 | 100% | 08-Feb-23 A | 08-Feb-23 A | 25-Jan-23 | 25-Jan-23 |
| A2810 | MW - 30% Design Documents | 3 | 0 | 100% | 09-Feb-23 A | 13-Feb-23 A | 26-Jan-23 | 30-Jan-23 |
| A2820 | DWM Review Period | 10 | 0 | 100% | 14-Feb-23 A | 28-Feb-23 A | 31-Jan-23 | 13-Feb-23 |
| A2830 | Prepare Comment Responses | 10 | 0 | 100% | 28-Feb-23 A | 01-Mar-23 A | 14-Feb-23 | 27-Feb-23 |
| A2940 | DWM Acceptance of 30% Design Documents | 0 | 0 | 100% | | 01-Mar-23 A | 27-Feb-23 | 27-Feb-23 |
| **60% Design Documents** | | 114 | 57 | | 09-Feb-23 A | 18-Jul-23 | 26-Jan-23 | 04-Jul-23 |
| A2880 | Prepare 60% Design Documents & OPCC | 90 | 33 | 65% | 09-Feb-23 A | 14-Jun-23 | 26-Jan-23 | 31-May-23 |
| A2870 | Schedule and Conduct Field Investigations | 22 | 22 | 0% | 01-May-23 | 30-May-23 | 26-Jan-23 | 29-Mar-23 |
| A2890 | Submit 60% Design Documents | 1 | 1 | 0% | 15-Jun-23 | 15-Jun-23 | 01-Jun-23 | 01-Jun-23 |
| A2910 | DWM Review Period | 10 | 10 | 0% | 16-Jun-23 | 29-Jun-23 | 07-Jun-23 | 20-Jun-23 |
| A2900 | MW - 60% Design Documents | 3 | 3 | 0% | 30-Jun-23 | 05-Jul-23 | 21-Jun-23 | 23-Jun-23 |
| A2920 | Prepare Comment Responses | 10 | 10 | 0% | 05-Jul-23 | 18-Jul-23 | 26-Jun-23 | 04-Jul-23 |
| A2930 | DWM Acceptance of 60% Design Documents | 0 | 0 | 0% | | 18-Jul-23 | | 04-Jul-23 |
| **90% Design Documents** | | 114 | 114 | | 16-Jun-23 | 22-Nov-23 | 02-Jun-23 | 08-Nov-23 |
| A2960 | Prepare 90% Design Documents & OPCC | 90 | 90 | 0% | 16-Jun-23 | 19-Oct-23 | 02-Jun-23 | 05-Oct-23 |
| A2970 | Submit 90% Design Documents | 1 | 1 | 0% | 20-Oct-23 | 20-Oct-23 | 06-Oct-23 | 06-Oct-23 |
| A2990 | DWM Review Period | 10 | 10 | 0% | 23-Oct-23 | 03-Nov-23 | 12-Oct-23 | 25-Oct-23 |
| A2980 | MW - 90% Design Documents | 3 | 3 | 0% | 06-Nov-23 | 08-Nov-23 | 26-Oct-23 | 11-Oct-23 |
| A3000 | Prepare Comment Responses | 10 | 10 | 0% | 09-Nov-23 | 22-Nov-23 | 26-Oct-23 | 08-Nov-23 |
| A3010 | DWM Acceptance of 90% Design Documents | 0 | 0 | 0% | | 22-Nov-23 | | 08-Nov-23 |
| **100% Design Documents** | | 79 | 79 | | 31-Oct-23 | 16-Feb-24 | 12-Oct-23 | 02-Feb-24 |

| ID | Name | Ori Dur | Rem Dur | Physical % Complete | Start | Finish | BL Start | BL Finish |
|---|---|---|---|---|---|---|---|---|
| A3040 | Prepare 100% Design Documents & OPCC | 55 | 55 | 0% | 31-Oct-23 | 13-Jan-24 | 12-Oct-23 | 27-Dec-23 |
| A3050 | Submit 100% Design Documents | 1 | 1 | 0% | 16-Jan-24 | 16-Jan-24 | 28-Dec-23 | 28-Dec-23 |
| A3070 | DWM Review Period | 10 | 10 | 0% | 17-Jan-24 | 30-Jan-24 | 08-Jan-24 | 19-Jan-24 |
| A3060 | MW - 100% Design Documents | 3 | 3 | 0% | 31-Jan-24 | 02-Feb-24 | 22-Jan-24 | 05-Jan-24 |
| A3080 | Prepare Comment Responses | 10 | 10 | 0% | 05-Feb-24 | 16-Feb-24 | 22-Jan-24 | 06-Feb-24 |
| A3090 | DWM Acceptance of 100% Design Documents | 0 | 0 | 0% | | 16-Feb-24 | | 06-Feb-24 |
| | **Additional Field Services, as required** | 166 | 69 | | 15-Dec-22 A | 03-Aug-23 | 26-Jan-23 | 15-Jun-23 |
| A3170 | Perform cultural resources survey | 30 | 0 | 100% | 15-Dec-22 A | 25-Jan-23 A | 15-Dec-22 | 15-Jun-23 |
| A3120 | Confirm additional survey& geotechnical needs | 90 | 33 | 50% | 15-Dec-22 A | 14-Jun-23 | 26-Jan-23 | 01-Feb-23 |
| A3130 | Submit request for additional services | 1 | 1 | 0% | 15-Jun-23 | 15-Jun-23 | 02-Feb-23 | 02-Feb-23 |
| A3140 | DWM review and authorization | 5 | 5 | 0% | 16-Jun-23 | 23-Aug-23 | 03-Feb-23 | 09-Feb-23 |
| A3160 | Perform geotechnical work | 30 | 30 | 0% | 23-Jun-23 | 03-Aug-23 | 24-Mar-23 | 04-May-23 |
| A3150 | Perform field survey | 30 | 30 | 0% | 23-Jun-23 | 03-Aug-23 | 10-Feb-23 | 23-Mar-23 |
| | **Easement & Land Acquisition Plan** | 217 | 217 | | 19-Jul-23 | 16-May-24 | 05-Jul-23 | 02-May-24 |
| A3200 | Prepare easement& legal descriptions | 35 | 35 | 0% | 19-Jul-23 | 05-Sep-23 | 05-Jul-23 | 22-Aug-23 |
| A3210 | Submit easement & legal descriptions for 3A | 1 | 1 | 0% | 06-Sep-23 | 06-Sep-23 | 23-Aug-23 | 23-Aug-23 |
| A3220 | Property owner negotiations by County | 180 | 180 | 0% | 07-Sep-23 | 16-May-24 | 24-Aug-23 | 01-May-24 |
| A3230 | All easements acquired for 3A | 0 | 0 | 0% | | 16-May-24 | | 02-May-24 |
| | **Permitting** | 302 | 172 | | 31-Oct-22 A | 26-Dec-23 | 31-Oct-22 | 12-Dec-23 |
| | **US COE** | 234 | 104 | | 31-Oct-22 A | 21-Sep-23 | 31-Oct-22 | 07-Sep-23 |
| A3270 | Perform wetland/stream survey | 70 | 0 | 100% | 31-Oct-22 A | 13-Jan-23 A | 31-Oct-22 | |
| A3280 | Confirm delineations with COE | 10 | 10 | 0% | 01-May-23 | 12-May-23 | 06-Feb-23 | 17-Feb-23 |
| A3290 | Prepare permit application | 10 | 10 | 0% | 19-Jul-23 | 01-Aug-23 | 05-Jul-23 | 18-Jul-23 |
| A3300 | Submit permit application | 1 | 1 | 0% | 02-Aug-23 | 02-Aug-23 | 19-Jul-23 | 19-Jul-23 |
| A3310 | Agency Review and Revisions | 35 | 35 | 0% | 03-Aug-23 | 20-Sep-23 | 20-Jul-23 | 06-Sep-23 |
| A3320 | COE permit(s) issued | 1 | 1 | 0% | 21-Sep-23 | 21-Sep-23 | 07-Sep-23 | 07-Sep-23 |
| | **Georgia EPD** | 67 | 67 | | 16-Jun-23 | 18-Sep-23 | 02-Jun-23 | 04-Sep-23 |
| A3340 | Identify stream buffer variances | 10 | 10 | 0% | 16-Jun-23 | 29-Jun-23 | 02-Jun-23 | 15-Jun-23 |
| A3350 | Prepare permit application(s) | 10 | 10 | 0% | 30-Jun-23 | 13-Jul-23 | 16-Jun-23 | 29-Jun-23 |
| A3360 | Submit permit application | 1 | 1 | 0% | 14-Jul-23 | 14-Jul-23 | 30-Jun-23 | 30-Jun-23 |
| A3370 | Agency review | 45 | 45 | 0% | 17-Jul-23 | 15-Sep-23 | 03-Jul-23 | 01-Sep-23 |
| A3380 | Stream buffer variance(s) issued | 1 | 1 | 0% | 18-Sep-23 | 18-Sep-23 | 04-Sep-23 | 04-Sep-23 |
| | **Land Disturbance** | 47 | 47 | | 23-Oct-23 | 27-Dec-23 | 09-Oct-23 | 12-Dec-23 |
| A3450 | Prepare permit application | 10 | 10 | 0% | 23-Oct-23 | 03-Nov-23 | 09-Oct-23 | 20-Oct-23 |
| A3460 | Submit permit application | 1 | 1 | 0% | 06-Nov-23 | 06-Nov-23 | 23-Oct-23 | 23-Oct-23 |
| A3470 | Agency Review | 35 | 35 | 0% | 07-Nov-23 | 26-Dec-23 | 24-Oct-23 | 11-Dec-23 |
| A3480 | LDP Issued | 1 | 1 | 0% | 27-Dec-23 | 27-Dec-23 | 12-Dec-23 | 12-Dec-23 |
| | **GDOT** | 57 | 57 | | 16-Jun-23 | 05-Sep-23 | 02-Jun-23 | 21-Aug-23 |
| A3400 | Prepare GUPS application | 10 | 10 | 0% | 16-Jun-23 | 29-Jun-23 | 02-Jun-23 | 15-Jun-23 |
| A3410 | Submit GUPS application | 1 | 1 | 0% | 30-Jun-23 | 30-Jun-23 | 16-Jun-23 | 16-Jun-23 |
| A3420 | Agency review and revisions | 45 | 45 | 0% | 03-Jul-23 | 01-Sep-23 | 19-Jun-23 | 18-Aug-23 |
| A3430 | GDOT permit(s) issued | 1 | 1 | 0% | 04-Sep-23 | 04-Sep-23 | 21-Aug-23 | 21-Aug-23 |
| | **3B** | 421 | 271 | | 03-Oct-22 A | 13-May-24 | 12-Oct-22 | 02-May-24 |
| | **30% Design Documents** | 113 | 0 | | 03-Oct-22 A | 01-Mar-23 A | 12-Oct-22 | 24-Jan-23 |
| A3990 | Prepare 30% Design Documents & OPCC | 75 | 0 | 100% | 03-Oct-22 A | 02-Feb-23 A | 12-Oct-22 | 24-Jan-23 |
| A4000 | Schedule and Conduct Field Investigations | 45 | 0 | 100% | 03-Oct-22 A | 01-Feb-23 A | 12-Oct-22 | 13-Dec-22 |
| A4010 | Submit 30% Design Documents | 1 | 1 | 0% | 03-Feb-23 A | 03-Feb-23 A | 25-Jan-23 | 25-Jan-23 |
| A4020 | MW - 30% Design Documents | 3 | 0 | 100% | 06-Feb-23 A | 08-Feb-23 A | 26-Jan-23 | 30-Jan-23 |
| A4030 | DWM Review Period | 10 | 0 | 100% | 02-Feb-23 A | 22-Feb-23 A | 31-Jan-23 | 13-Feb-23 |
| A4040 | Prepare Comment Responses | 10 | 0 | 100% | 23-Feb-23 A | 01-Mar-23 A | 14-Feb-23 | 27-Feb-23 |
| A4050 | DWM Acceptance of 30% Design Documents | 0 | 0 | 100% | | 24-Jul-23 | | 27-Feb-23 |
| | **60% Design Documents** | 114 | 54 | | 06-Feb-23 A | 13-Jul-23 | 16-Jan-23 | 04-Jul-23 |
| A4060 | Prepare 60% Design Documents & OPCC | 90 | 30 | 65% | 06-Feb-23 A | 09-Jun-23 | 26-Jan-23 | 31-May-23 |
| A4070 | Schedule and Conduct Field Investigations | 45 | 25 | 30% | 03-Apr-23 A | 26-Jun-23 | 26-Jan-23 | 29-Mar-23 |
| A4080 | Submit 60% Design Documents | 1 | 1 | 0% | 12-Jun-23 | 12-Jun-23 | 01-Jun-23 | 01-Jun-23 |
| A4100 | DWM Review Period | 10 | 10 | 0% | 13-Jun-23 | 26-Jun-23 | 07-Jun-23 | 20-Jun-23 |
| A4090 | MW - 60% Design Documents | 3 | 3 | 0% | 27-Jun-23 | 29-Jun-23 | 02-Jun-23 | 06-Jun-23 |
| A4110 | Prepare Comment Responses | 10 | 10 | 0% | 30-Jun-23 | 13-Jul-23 | 21-Jun-23 | 04-Jul-23 |
| A4120 | DWM Acceptance of 60% Design Documents | 0 | 0 | 0% | | 13-Jul-23 | | 04-Jul-23 |
| | **90% Design Documents** | 114 | 114 | | 13-Jun-23 | 17-Nov-23 | 08-Nov-23 | |
| A4130 | Prepare 90% Design Documents & OPCC | 90 | 90 | 0% | 13-Jun-23 | 16-Oct-23 | 02-Jun-23 | 05-Oct-23 |
| A4140 | Submit 90% Design Documents | 1 | 1 | 0% | 17-Oct-23 | 17-Oct-23 | 06-Oct-23 | 06-Oct-23 |
| A4160 | DWM Review Period | 10 | 10 | 0% | 18-Oct-23 | 31-Oct-23 | 09-Oct-23 | 25-Oct-23 |
| A4150 | MW - 90% Design Documents | 3 | 3 | 0% | 01-Nov-23 | 03-Nov-23 | 09-Oct-23 | 11-Oct-23 |
| A4170 | Prepare Comment Responses | 10 | 10 | 0% | 06-Nov-23 | 17-Nov-23 | 26-Oct-23 | 08-Nov-23 |

| ID | Name | Ori Dur | Rem Dur | Physical % Complete | Start | Finish | BL Start | BL Finish |
|----|------|---------|---------|---------------------|-------|--------|----------|-----------|
| A4180 | DWM Acceptance of 90% Design Documents | 0 | 0 | 0% | | 17-Nov-23 | | 08-Nov-23 |
| **100% Design Documents** | | 82 | 82 | | 23-Oct-23 | 13-Feb-24 | 12-Oct-23 | 02-Feb-24 |
| A4190 | Prepare 100% Design Documents & OPCC | 55 | 55 | 0% | 23-Oct-23 | 05-Jan-24 | 12-Oct-23 | 27-Dec-23 |
| A4200 | Submit 100% Design Documents | 1 | 1 | 0% | 08-Jan-24 | 08-Jan-24 | 28-Dec-23 | 28-Dec-23 |
| A4210 | MW - 100% Design Documents | 3 | 3 | 0% | 12-Jan-24 | 16-Jan-24 | 03-Jan-24 | 05-Jan-24 |
| A4220 | DWM Review Period | 10 | 10 | 0% | 17-Jan-24 | 30-Jan-24 | 08-Jan-24 | 19-Jan-24 |
| A4230 | Prepare Comment Responses | 10 | 10 | 0% | 31-Jan-24 | 13-Feb-24 | 22-Jan-24 | 02-Feb-24 |
| A4240 | DWM Acceptance of 100% Design Documents | 0 | 0 | 0% | | 13-Feb-24 | | 02-Feb-24 |
| **Additional Field Services, as required** | | 186 | 89 | | 15-Dec-22 A | 31-Aug-23 | 26-Jan-23 | 31-Aug-23 |
| A4300 | Perform cultural resources survey | 30 | 0 | 100% | 15-Dec-22 A | 25-Jan-23 A | 05-May-23 | 15-Jun-23 |
| A4250 | Confirm additional survey& geotechnical needs | 90 | 53 | 50% | 12-Jul-23 | 12-Jul-23 | 26-Jan-23 | 01-Feb-23 |
| A4260 | Submit request for additional services | 1 | 1 | 0% | 13-Jul-23 | 13-Jul-23 | 02-Feb-23 | 02-Feb-23 |
| A4270 | DWM review and authorization | 5 | 5 | 0% | 14-Jul-23 | 03-Feb-20 | 09-Feb-23 | |
| A4290 | Perform geotechnical work | 30 | 30 | 0% | 21-Jul-23 | 31-Aug-23 | 24-Mar-23 | 04-May-23 |
| A4280 | Perform field survey | 30 | 30 | 0% | 21-Jul-23 | 31-Aug-23 | 21-Jul-23 | 23-Mar-23 |
| **Easement & Land Acquisition Plan** | | 217 | 217 | | 14-Jul-23 | 13-May-24 | 05-May-23 | 02-May-24 |
| A4310 | Prepare easements& legal descriptions | 35 | 35 | 0% | 14-Jul-23 | 05-Jul-23 | 05-Jul-23 | 22-Aug-23 |
| A4320 | Submit easements& legal descriptions for 3B | 1 | 1 | 0% | 01-Sep-23 | 01-Sep-23 | 23-Aug-23 | 23-Aug-23 |
| A4330 | Property owner negotiations by County | 180 | 180 | 0% | 04-Sep-23 | 10-May-24 | 24-Aug-23 | 01-May-24 |
| A4340 | All easements acquired for 3B | 1 | 1 | 0% | 13-May-24 | 13-May-24 | 02-May-24 | 02-May-24 |
| **Permitting** | | 299 | 169 | | 31-Oct-22 A | 21-Dec-23 | 31-Oct-22 | 12-Dec-23 |
| **US COE** | | 231 | 101 | | 31-Oct-22 A | 23-Oct-23 | 31-Oct-22 | 07-Feb-23 |
| A4350 | Perform wetland/stream survey | 70 | 0 | 100% | 31-Oct-22 A | 19-Jan-23 A | 31-Oct-22 | 06-Feb-23 |
| A4360 | Confirm delineations with COE | 10 | 10 | 0% | 01-May-23 | 06-Feb-23 | 17-Feb-23 | |
| A4370 | Prepare permit application | 10 | 10 | 0% | 14-Jul-23 | 27-Jul-23 | 05-Jul-23 | 18-Jul-23 |
| A4380 | Submit permit application | 1 | 1 | 0% | 28-Jul-23 | 19-Jul-23 | 19-Jul-23 | |
| A4390 | Agency Review and Revisions | 35 | 35 | 0% | 31-Jul-23 | 18-Sep-23 | 20-Jul-23 | 06-Sep-23 |
| A4400 | COE permit(s) issued | 1 | 1 | 0% | 18-Sep-23 | 18-Sep-23 | 07-Sep-23 | 07-Sep-23 |
| **Georgia EPD** | | 67 | 67 | | 13-Jun-23 | 13-Jun-23 | 02-Jun-23 | 04-Sep-23 |
| A4410 | Identify stream buffer variances | 10 | 10 | 0% | 13-Jun-23 | 26-Jun-23 | 02-Jun-23 | 15-Jun-23 |
| A4420 | Prepare permit application(s) | 10 | 10 | 0% | 27-Jun-23 | 10-Jul-23 | 16-Jun-23 | 29-Jun-23 |
| A4430 | Submit permit application | 1 | 1 | 0% | 11-Jul-23 | 11-Jul-23 | 30-Jun-23 | 30-Jun-23 |
| A4440 | Agency review | 45 | 45 | 0% | 12-Sep-23 | 03-Jul-23 | 03-Jul-23 | |
| A4450 | Stream buffer variance(s) issued | 1 | 1 | 0% | 13-Sep-23 | 13-Sep-23 | 04-Sep-23 | 04-Sep-23 |
| **Land Disturbance** | | 47 | 47 | | 18-Oct-23 | 21-Dec-23 | 09-Oct-23 | 12-Dec-23 |
| A4460 | Prepare permit application | 10 | 10 | 0% | 18-Oct-23 | 31-Oct-23 | 09-Oct-23 | 23-Oct-23 |
| A4470 | Submit permit application | 1 | 1 | 0% | 01-Nov-23 | 01-Nov-23 | 24-Oct-23 | 24-Oct-23 |
| A4480 | Agency Review | 35 | 35 | 0% | 02-Nov-23 | 24-Oct-23 | 11-Dec-23 | |
| A4490 | LDP Issued | 1 | 1 | 0% | 21-Dec-23 | 21-Dec-23 | 12-Dec-23 | 12-Dec-23 |
| **GDOT** | | 57 | 57 | | 13-Jun-23 | 30-Aug-23 | 02-Jun-23 | 21-Aug-23 |
| A4500 | Prepare GUPS application | 10 | 10 | 0% | 13-Jun-23 | 26-Jun-23 | 02-Jun-23 | 15-Jun-23 |
| A4510 | Submit GUPS application | 1 | 1 | 0% | 27-Jun-23 | 27-Jun-23 | 16-Jun-23 | 16-Jun-23 |
| A4520 | Agency review and revisions | 45 | 45 | 0% | 28-Jun-23 | 29-Aug-23 | 19-Jun-23 | 18-Aug-23 |
| A4530 | GDOT permit(s) issued | 1 | 1 | 0% | 30-Aug-23 | 30-Aug-23 | 21-Aug-23 | 21-Aug-23 |
| **Task 02 - Bid Phase** | | 286 | 286 | | 09-Feb-24 | 14-Mar-25 | 31-Jan-24 | 05-Mar-25 |
| **Section 1 Bid Phase** | | 280 | 280 | | 09-Feb-24 | 06-Mar-25 | 08-Feb-24 | |
| A3520 | Contract preparation | 180 | 180 | 0% | 09-Feb-24 | 17-Oct-24 | 08-Feb-24 | 16-Oct-24 |
| A3530 | Advertisement for bids | 30 | 30 | 0% | 18-Oct-24 | 28-Nov-24 | 17-Oct-24 | 27-Nov-24 |
| A3540 | Bid Tabulation and Evaluation | 10 | 10 | 0% | 29-Nov-24 | 12-Dec-24 | 28-Nov-24 | 11-Dec-24 |
| A3550 | Contract Award | 60 | 60 | 0% | 13-Dec-24 | 06-Mar-25 | 12-Dec-24 | 05-Mar-25 |
| A3560 | NTP Issued | 0 | 0 | | | 06-Mar-25 | | |
| **Section 2 Bid Phase** | | 280 | 280 | | 12-Feb-24 | 07-Mar-25 | 31-Jan-24 | 25-Feb-25 |
| A3590 | Contract preparation | 180 | 180 | 0% | 12-Feb-24 | 18-Oct-24 | 31-Jan-24 | 08-Oct-24 |
| A3600 | Advertisement for bids | 30 | 30 | 0% | 21-Oct-24 | 29-Nov-24 | 09-Oct-24 | 19-Nov-24 |
| A3610 | Bid Tabulation and Evaluation | 10 | 10 | 0% | 02-Dec-24 | 13-Dec-24 | 20-Nov-24 | 03-Dec-24 |
| A3620 | Contract Award | 60 | 60 | 0% | 16-Dec-24 | 07-Mar-25 | 04-Dec-24 | 25-Feb-25 |
| A3630 | NTP Issued | 0 | 0 | | | 07-Mar-25 | | 25-Feb-25 |
| **Section 3 Bid Phase** | | 283 | 283 | | 14-Feb-24 | 11-Mar-25 | 05-Feb-24 | 28-Feb-25 |
| **3A** | | 280 | 280 | | 19-Feb-24 | 14-Mar-25 | 05-Feb-24 | 28-Feb-25 |
| A3660 | Contract preparation | 180 | 180 | 0% | 19-Feb-24 | 25-Oct-24 | 05-Feb-24 | 11-Oct-24 |
| A3670 | Advertisement for bids | 30 | 30 | 0% | 28-Oct-24 | 06-Dec-24 | 14-Oct-24 | 22-Oct-24 |
| A3680 | Bid Tabulation and Evaluation | 10 | 10 | 0% | 09-Dec-24 | 20-Dec-24 | 25-Nov-24 | 06-Dec-24 |
| A3690 | Contract Award | 60 | 60 | 0% | 23-Dec-24 | 14-Mar-25 | 09-Dec-24 | 28-Feb-25 |
| A3700 | NTP Issued | 0 | 0 | | | 14-Mar-25 | | 28-Feb-25 |
| **3B** | | 280 | 280 | | 14-Feb-24 | 11-Mar-25 | 05-Feb-24 | 26-Feb-25 |

| ID | Name | Ori Dur | Rem Dur | Physical % Complete | Start | Finish | BL Start | BL Finish |
|---|---|---|---|---|---|---|---|---|
| A3900 | Contract preparation | 180 | 180 | 0% | 14-Feb-24 | 22-Oct-24 | 05-Feb-24 | 11-Oct-24 |
| A3910 | Advertisement for bids | 30 | 30 | 0% | 23-Oct-24 | 03-Dec-24 | 14-Oct-24 | 22-Nov-24 |
| A3920 | Bid Tabulation and Evaluation | 10 | 10 | 0% | 04-Dec-24 | 17-Dec-24 | 25-Nov-24 | 06-Dec-24 |
| A3930 | Contract Award | 60 | 60 | 0% | 18-Dec-24 | 11-Mar-25 | 09-Dec-24 | 28-Feb-25 |
| A3940 | NTP Issued | 0 | 0 | 0% |  | 11-Mar-25 |  | 28-Feb-25 |
| **Task 03 - Construction Phase** | | **813** | **813** | | **10-Mar-25** | **19-Apr-28** | **07-Mar-25** | **07-Apr-28** |
| **Section 1 Construction Phase** | | **806** | **806** | | **10-Mar-25** | **10-Apr-28** | **07-Mar-25** | **07-Apr-28** |
| A3740 | Pre-Construction Conference | 15 | 15 | 0% | 10-Mar-25 | 28-Mar-25 | 07-Mar-25 | 27-Mar-25 |
| A3750 | Substantial Completion | 701 | 701 | 0% | 31-Mar-25 | 06-Dec-27 | 28-Mar-25 | 03-Dec-27 |
| A3760 | Final Completion | 60 | 60 | 0% | 07-Dec-27 | 28-Feb-28 | 06-Dec-27 | 25-Feb-28 |
| A3770 | Post-Construction Activities | 30 | 30 | 0% | 29-Feb-28 | 10-Apr-28 | 28-Feb-28 | 07-Apr-28 |
| **Section 2 Construction Phase** | | **624** | **624** | | **19-Mar-25** | **09-Aug-27** | **07-Mar-25** | **28-Jul-27** |
| A3800 | Pre-Construction Conference | 15 | 15 | 0% | 19-Mar-25 | 08-Apr-25 | 07-Mar-25 | 27-Mar-25 |
| A3810 | Substantial Completion | 519 | 519 | 0% | 09-Apr-25 | 05-Apr-27 | 28-Mar-25 | 24-Mar-27 |
| A3820 | Final Completion | 60 | 60 | 0% | 06-Apr-27 | 28-Jun-27 | 25-Mar-27 | 16-Jun-27 |
| A3830 | Post-Construction Activities | 30 | 30 | 0% | 29-Jun-27 | 09-Aug-27 | 17-Jun-27 | 28-Jul-27 |
| **Section 3 Construction Phase** | | **806** | **806** | | **19-Mar-25** | **19-Apr-28** | **07-Mar-25** | **07-Apr-28** |
| **3A** | | **624** | **624** | | **21-Mar-25** | **11-Aug-27** | **07-Mar-25** | **28-Jul-27** |
| A3860 | Pre-Construction Conference | 15 | 15 | 0% | 21-Mar-25 | 10-Apr-25 | 07-Mar-25 | 27-Mar-25 |
| A3870 | Substantial Completion | 519 | 519 | 0% | 11-Apr-25 | 07-Apr-27 | 28-Mar-25 | 24-Mar-27 |
| A3880 | Final Completion | 60 | 60 | 0% | 08-Apr-27 | 30-Jun-27 | 25-Mar-27 | 16-Jun-27 |
| A3890 | Post-Construction Activities | 30 | 30 | 0% | 01-Jul-27 | 11-Aug-27 | 17-Jun-27 | 28-Jul-27 |
| **3B** | | **806** | **806** | | **19-Mar-25** | **19-Apr-28** | **07-Mar-25** | **07-Apr-28** |
| A3950 | Pre-Construction Conference | 15 | 15 | 0% | 19-Mar-25 | 08-Apr-25 | 07-Mar-25 | 27-Mar-25 |
| A3960 | Substantial Completion | 701 | 701 | 0% | 09-Apr-25 | 15-Dec-27 | 28-Mar-25 | 03-Dec-27 |
| A3970 | Final Completion | 60 | 60 | 0% | 16-Dec-27 | 08-Mar-28 | 06-Dec-27 | 25-Feb-28 |
| A3980 | Post-Construction Activities | 30 | 30 | 0% | 09-Mar-28 | 19-Apr-28 | 28-Feb-28 | 07-Apr-28 |
| A4540 | Project Final Completion | 0 | 0 | 0% |  | 19-Apr-28 |  | 07-Apr-28 |

