# Exhibit 5

# Easement Tracker

# by AECOM (March 2025)

| Parcel ID | Project_Name | Property_StreetAddress | PropertyCSZ | AcquisitionStatus |
|---|---|---|---|---|
| 15 037 01 010 | Shoal Creek Section I | 3630 OCCIDENTAL COURT | Decatur, GA 30034 | Negotiations |
| 15 059 02 001 | Shoal Creek Section I | 3501 WALDROP ROAD | Decatur, GA 30034 | Closed |
| 15 059 02 002 | Shoal Creek Section I | 3463 WALDROP ROAD | Decatur, GA 30034 | Negotiations |
| 15 059 02 003 | Shoal Creek Section I | 3489 WALDROP ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 059 02 005 | Shoal Creek Section I | 3473 WALDROP ROAD | Decatur, GA 30034 | Closed |
| 15 059 03 039 | Shoal Creek Section I | 3495 ROBIN POINT DRIVE | Decatur, GA 30034 | Negotiations |
| 15 059 03 054 | Shoal Creek Section I | 3489 ROBIN POINT DRIVE | Decatur, GA 30034 | Closed |
| 15 060 01 042 | Shoal Creek Section I | 3519 CHERRY RIDGE TRAIL | Decatur, GA 30034 | Negotiations |
| 15 060 01 043 | Shoal Creek Section I | 3525 CHERRY RIDGE TRAIL | Decatur, GA 30034 | Negotiations |
| 15 060 01 044 | Shoal Creek Section I | 3533 CHERRY RIDGE TRAIL | Decatur, GA 30034 | Negotiations |
| 15 060 01 045 | Shoal Creek Section I | 3539 CHERRY RIDGE TRAIL | Decatur, GA 30034 | Negotiations |
| 15 060 01 081 | Shoal Creek Section I | 3542 CHERRY HILL COURT | Decatur, GA 30034 | Closed |
| 15 060 01 088 | Shoal Creek Section I | 3538 CHERRY VIEW PLACE | Decatur, GA 30034 | Negotiations |
| 15 060 01 095 | Shoal Creek Section I | 3563 CHERRY BLOSSOM COURT | Decatur, GA 30034 | Negotiations |
| 15 060 01 114 | Shoal Creek Section I | 3620 RIVER EDGE LOOP | Decatur, GA 30034 | Option Signed |
| 15 060 01 115 | Shoal Creek Section I | 3612 RIVER EDGE LOOP | Decatur, GA 30034 | Negotiations |
| 15 060 01 120 | Shoal Creek Section I | 3600 RIVER EDGE COURT | Decatur, GA 30034 | Closed |
| 15 060 01 121 | Shoal Creek Section I | 3590 RIVER EDGE COURT | Decatur, GA 30034 | Negotiations |
| 15 060 01 197 | Shoal Creek Section I | 3847 CHERRY RIDGE COURT | Decatur, GA 30034 | Negotiations |
| 15 060 01 199 | Shoal Creek Section I | 3870 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Negotiations |
| 15 060 01 200 | Shoal Creek Section I | 3878 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Option Signed |
| 15 060 01 201 | Shoal Creek Section I | 3886 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Option Signed |
| 15 060 01 202 | Shoal Creek Section I | 3894 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Negotiations |
| 15 060 01 203 | Shoal Creek Section I | 3902 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Negotiations |
| 15 060 01 204 | Shoal Creek Section I | 3910 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Option Signed |
| 15 060 01 205 | Shoal Creek Section I | 3920 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Option Signed |
| 15 060 01 206 | Shoal Creek Section I | 3930 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Negotiations |
| 15 060 01 207 | Shoal Creek Section I | 3936 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Option Signed |
| 15 060 01 208 | Shoal Creek Section I | 3931 CHERRY RIDGE BOULEVARD | Decatur, GA 30034 | Option Signed |
| 15 070 03 006 | Shoal Creek Section I | 4347 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Assigned |
| 15 012 01 002 | Blue Creek (SF-1A1) | 1819 CEDAR WALK LANE | Conley, GA 30288 | Not Assigned |
| 15 012 01 157 | Blue Creek (SF-1A1) | 1973 REDWOOD TRACE | Ellenwood, GA 30294 | Not Assigned |
| 15 012 01 182 | Blue Creek (SF-1A1) | 1815 CEDAR WALK LANE | Conley, GA 30288 | Not Assigned |
| 15 013 02 019 | Blue Creek (SF-1A1) | 4390 EAST CONLEY ROAD | Conley, GA 30288 | Not Assigned |
| 15 013 02 075 | Blue Creek (SF-1A1) | 1919 WATERFRONT WAY | Conley, GA 30288 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 013 02 076  Blue Creek (SF-1A1) | 1913 WATERFRONT WAY | Conley, GA 30288 | Not Assigned |
| 15 013 02 077  Blue Creek (SF-1A1) | 1907 WATERFRONT WAY | Conley, GA 30288 | Not Assigned |
| 15 013 02 080  Blue Creek (SF-1A1) | 4552 PARMALEE PATH | Conley, GA 30288 | Not Assigned |
| 15 013 02 216  Blue Creek (SF-1A1) | 4319 CLARION DRIVE | Conley, GA 30288 | Not Assigned |
| 15 013 02 225  Blue Creek (SF-1A1) | 1955 SHELTER ROCK DRIVE | Conley, GA 30288 | Not Assigned |
| 15 013 02 226  Blue Creek (SF-1A1) | 1956 SHELTER ROCK DRIVE | Conley, GA 30288 | Not Assigned |
| 15 070 03 006  Doolittle Creek (SF-1B) | 4347 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Not Assigned |
| 15 070 03 016  Doolittle Creek (SF-1B) | 4321 FLAT SHOALS ROAD | Decatur, GA 30034 | Not Assigned |
| 15 070 03 027  Doolittle Creek (SF-1B) | 3425 HERRINGWOOD COURT | Decatur, GA 30034 | Not Assigned |
| 15 070 03 039  Doolittle Creek (SF-1B) | 3419 HERRINGWOOD COURT | Decatur, GA 30034 | Not Assigned |
| 15 070 03 043  Doolittle Creek (SF-1B) | 4301 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Not Assigned |
| 15 071 01 007  Doolittle Creek (SF-1B) | 4187 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Not Assigned |
| 15 072 01 001  Doolittle Creek (SF-1B) | 3316 COLONIAL PARKWAY | Decatur, GA 30034 | Not Assigned |
| 15 072 01 006  Doolittle Creek (SF-1B) | 3370 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 072 01 011  Doolittle Creek (SF-1B) | 3324 COLONIAL PARKWAYDECATUR | | Not Assigned |
| 15 073 01 002  Doolittle Creek (SF-1B) | 3549 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 073 01 005  Doolittle Creek (SF-1B) | 3311 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 074 01 004  Doolittle Creek (SF-1B) | 2461 WILDCAT ROAD | Decatur, GA 30034 | Not Assigned |
| 15 055 01 001  Conley Creek (SF-1B1) | 2712 RIVER ROAD | Ellenwood, GA 30294 | Not Assigned |
| 15 055 01 003  Conley Creek (SF-1B1) | 3554 RIVER HILLS DRIVE | Ellenwood, GA 30294 | Not Assigned |
| 15 056 01 001  Conley Creek (SF-1B1) | 3609 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 004  Conley Creek (SF-1B1) | 3555 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 005  Conley Creek (SF-1B1) | 3563 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 006  Conley Creek (SF-1B1) | 3569 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 007  Conley Creek (SF-1B1) | 3577 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 059  Conley Creek (SF-1B1) | 3589 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 060  Conley Creek (SF-1B1) | 3597 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 061  Conley Creek (SF-1B1) | 3603 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 063  Conley Creek (SF-1B1) | 3619 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 056 01 072  Conley Creek (SF-1B1) | 2716 RIVER TREE DRIVE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 079  Conley Creek (SF-1B1) | 2701 RIVER TREE DRIVE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 082  Conley Creek (SF-1B1) | 3560 RIVER BIRCH TRAIL | Decatur, GA 30034 | Not Assigned |
| 15 056 01 083  Conley Creek (SF-1B1) | 3566 RIVER BIRCH TRAIL | Decatur, GA 30034 | Not Assigned |
| 15 056 01 084  Conley Creek (SF-1B1) | 3572 RIVER BIRCH TRAIL | Decatur, GA 30034 | Not Assigned |
| 15 056 01 107  Conley Creek (SF-1B1) | 2702 RIVER TREE DRIVE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 185  Conley Creek (SF-1B1) | 3613 SUMMIT PINES | Decatur, GA 30034 | Not Assigned |

| 15 056 01 191 | Conley Creek (SF-1B1) | 2690 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
|---|---|---|---|---|
| 15 056 01 192 | Conley Creek (SF-1B1) | 2684 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 193 | Conley Creek (SF-1B1) | 2678 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 194 | Conley Creek (SF-1B1) | 2672 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 195 | Conley Creek (SF-1B1) | 2666 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 196 | Conley Creek (SF-1B1) | 2660 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
| 15 056 01 197 | Conley Creek (SF-1B1) | 2656 RIVER SUMMIT LANE | Decatur, GA 30034 | Not Assigned |
| 15 072 01 002 | Conley Creek (SF-1B1) | 3496 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 072 01 006 | Conley Creek (SF-1B1) | 3370 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 088 01 002 | Conley Creek (SF-1B1) | 3251 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 088 02 001 | Conley Creek (SF-1B1) | 3073 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 088 02 005 | Conley Creek (SF-1B1) | 2946 CLIFTON SPRINGS ROAD | Decatur, GA 30034 | Not Assigned |
| 15 104 03 005 | Conley Creek (SF-1B1) | 2929 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 073 01 002 | Sugar Creek (SF-1C) | 3549 PANTHERSVILLE ROAD | Decatur, GA 30034 | Not Assigned |
| 15 074 01 001 | Sugar Creek (SF-1C) | 2425 WILDCAT ROAD | Decatur, GA 30034 | Not Assigned |
| 15 075 01 002 | Sugar Creek (SF-1C) | 2200 WILDCAT ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 075 01 003 | Sugar Creek (SF-1C) | 2300 WILDCAT ROAD | Decatur, GA 30034 | Not Assigned |
| 15 075 01 004 | Sugar Creek (SF-1C) | 2301 WILDCAT ROAD | Decatur, GA 30034 | Not Assigned |
| 15 083 02 001 | Sugar Creek (SF-1C) | 2032 BOULDERCREST ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 083 02 009 | Sugar Creek (SF-1C) | 1996 BOULDERCREST ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 084 01 075 | Sugar Creek (SF-1C) | 3048 ROLLINGWOOD LANE | Atlanta, GA 30316 | Not Assigned |
| 15 084 01 076 | Sugar Creek (SF-1C) | 3054 ROLLINGWOOD LANE | Atlanta, GA 30316 | Not Assigned |
| 15 084 01 077 | Sugar Creek (SF-1C) | 3060 ROLLINGWOOD LANE | Atlanta, GA 30316 | Not Assigned |
| 15 084 01 078 | Sugar Creek (SF-1C) | 3068 ROLLINGWOOD LANE | Atlanta, GA 30316 | Not Assigned |
| 15 084 01 080 | Sugar Creek (SF-1C) | 3076 ROLLINGWOOD LANE | Atlanta, GA 30316 | Not Assigned |
| 15 084 01 146 | Sugar Creek (SF-1C) | 1917 ROLLINGWOOD DRIVE | Atlanta, GA 30316 | Not Assigned |
| 15 085 01 004 | Sugar Creek (SF-1C) | 3113 GRESHAM ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 085 02 030 | Sugar Creek (SF-1C) | 3134 CLIFTON CHURCH ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 109 01 012 | Sugar Creek (SF-1C) | 1704 BOULDERVIEW DRIVE | Atlanta, GA 30316 | Not Assigned |
| 15 109 01 098 | Sugar Creek (SF-1C) | 1670 MARY LOU LANE | Atlanta, GA 30316 | Not Assigned |
| 15 109 08 049 | Sugar Creek (SF-1C) | 1666 WEST CARIBAEA TRAIL | Atlanta, GA 30316 | Not Assigned |
| 15 109 08 050 | Sugar Creek (SF-1C) | 1665 WEST CARIBAEA TRAIL | Atlanta, GA 30316 | Not Assigned |
| 15 109 08 051 | Sugar Creek (SF-1C) | 1671 WEST CARIBAEA TRAIL | Atlanta, GA 30316 | Not Assigned |
| 15 109 08 072 | Sugar Creek (SF-1C) | 1671 MARY LOU LANE | Atlanta, GA 30316 | Not Assigned |
| 15 109 08 102 | Sugar Creek (SF-1C) | 1679 WEE KIRK ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 109 08 103 | Sugar Creek (SF-1C) | 1676 WEE KIRK ROAD | Atlanta, GA 30316 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 109 08 104  Sugar Creek (SF-1C) | 1680 WEE KIRK ROAD | Atlanta, GA 30316 | Not Assigned |
| 15 110 01 007  Sugar Creek (SF-1C) | 1656 MARY LOU LANE | Atlanta, GA 30316 | Not Assigned |
| 15 070 03 006  Shoal Creek Section II | 4347 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Assigned |
| 15 070 04 005  Shoal Creek Section II | 4194 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Closed |
| 15 070 04 048  Shoal Creek Section II | 4348 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Option Signed |
| 15 090 03 002  Shoal Creek Section II | 3301 COLUMBIA DRIVE | Decatur, GA 30034 | Closed |
| 15 090 03 009  Shoal Creek Section II | 3355 COLUMBIA DRIVE | Decatur, GA 30034 | Closed |
| 15 103 01 002  Shoal Creek Section II | 3110 LUMBY COURT | Decatur, GA 30034 | Option Signed |
| 15 103 01 005  Shoal Creek Section II | 3102 LUMBY DRIVE | Decatur, GA 30034 | Negotiations |
| 15 121 02 002  Shoal Creek Section II | 3000 EMBER DRIVE | Decatur, GA 30034 | Option Signed |
| 15 121 02 004  Shoal Creek Section II | 3001 EMBER DRIVE | Decatur, GA 30034 | Closed |
| 15 121 02 006  Shoal Creek Section II | 3048 RAINBOW DRIVE | Decatur, GA 30034 | Closed |
| 15 121 02 015  Shoal Creek Section II | 3074 RAINBOW DRIVE | Decatur, GA 30034 | Closed |
| 15 121 02 031  Shoal Creek Section II | 3076 RAINBOW DRIVE | Decatur, GA 30034 | Closed |
| 15 121 05 002  Shoal Creek Section II | 3089 RAINBOW CIRCLE | Decatur, GA 30034 | Closed |
| 15 121 05 010  Shoal Creek Section II | 3058 SOUTH RAINBOW DRIVE | Decatur, GA 30034 | Closed |
| 15 122 02 067  Shoal Creek Section II | 2874 DA VINCI BOULEVARD | Decatur, GA 30034 | Closed |
| 15 122 02 120  Shoal Creek Section II | 3125 RAINBOW CIRCLE | Decatur, GA 30034 | Option Signed |
| 15 136 01 005  Shoal Creek Section II | 2892 EASTWYCK CIRCLE | Decatur, GA 30032 | Closed |
| 15 136 01 002  Upper Shoal Creek (SF-3B) | 2925 MISTY WATERS DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 136 01 005  Upper Shoal Creek (SF-3B) | 2892 EASTWYCK CIRCLE | Decatur, GA 30032 | Not Assigned |
| 15 136 01 110  Upper Shoal Creek (SF-3B) | 3037 TONEY DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 001  Upper Shoal Creek (SF-3B) | 2526 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 002  Upper Shoal Creek (SF-3B) | 2516 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 003  Upper Shoal Creek (SF-3B) | 2510 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 004  Upper Shoal Creek (SF-3B) | 2502 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 005  Upper Shoal Creek (SF-3B) | 2498 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 006  Upper Shoal Creek (SF-3B) | 2492 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 007  Upper Shoal Creek (SF-3B) | 2486 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 008  Upper Shoal Creek (SF-3B) | 2480 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 009  Upper Shoal Creek (SF-3B) | 2474 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 136 11 010  Upper Shoal Creek (SF-3B) | 2468 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 038  Upper Shoal Creek (SF-3B) | 3045 WADSWORTH MILL PLACE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 108  Upper Shoal Creek (SF-3B) | 2396 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 110  Upper Shoal Creek (SF-3B) | 2416 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 111  Upper Shoal Creek (SF-3B) | 2428 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 153 01 112 Upper Shoal Creek (SF-3B) | 2434 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 113 Upper Shoal Creek (SF-3B) | 2440 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 114 Upper Shoal Creek (SF-3B) | 2448 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 115 Upper Shoal Creek (SF-3B) | 2454 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 116 Upper Shoal Creek (SF-3B) | 2462 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 117 Upper Shoal Creek (SF-3B) | 2406 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 118 Upper Shoal Creek (SF-3B) | 2420 MIRIAM LANE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 157 Upper Shoal Creek (SF-3B) | 3095 WADSWORTH MILL PLACE | Decatur, GA 30032 | Not Assigned |
| 15 153 01 200 Upper Shoal Creek (SF-3B) | 3035 MCAFEE ROAD | Decatur, GA 30032 | Not Assigned |
| 15 153 01 201 Upper Shoal Creek (SF-3B) | 3008 WADSWORTH MILL PLACE | Decatur, GA 30032 | Not Assigned |
| 15 168 03 002 Upper Shoal Creek (SF-3B) | 3685 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 168 03 003 Upper Shoal Creek (SF-3B) | 3643 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 183 21 021 Upper Shoal Creek (SF-3B) | 1570 DELANO DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 184 01 099 Upper Shoal Creek (SF-3B) | 1615 MELANIE COURT | Decatur, GA 30032 | Not Assigned |
| 15 184 01 100 Upper Shoal Creek (SF-3B) | 1609 MELANIE COURT | Decatur, GA 30032 | Not Assigned |
| 15 184 01 101 Upper Shoal Creek (SF-3B) | 1603 MELANIE COURT | Decatur, GA 30032 | Not Assigned |
| 15 184 01 102 Upper Shoal Creek (SF-3B) | 1597 MELANIE COURT | Decatur, GA 30032 | Not Assigned |
| 15 184 01 107 Upper Shoal Creek (SF-3B) | 1630 LINE STREET | Decatur, GA 30032 | Not Assigned |
| 15 184 01 110 Upper Shoal Creek (SF-3B) | 2711 FAIRLEE DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 184 20 047 Upper Shoal Creek (SF-3B) | 1600 WELIKA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 184 20 076 Upper Shoal Creek (SF-3B) | 2840 WHITE OAK LANE | Decatur, GA 30032 | Not Assigned |
| 15 184 20 077 Upper Shoal Creek (SF-3B) | 0 WHITE OAK LANE | Decatur, GA 30032 | Not Assigned |
| 15 185 01 002 Upper Shoal Creek (SF-3B) | 3630 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 185 01 032 Upper Shoal Creek (SF-3B) | 1811 SANTA CRUZ DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 185 09 019 Upper Shoal Creek (SF-3B) | 2925 WHITE OAK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 185 09 020 Upper Shoal Creek (SF-3B) | 2945 SANTA MONICA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 201 01 009 Upper Shoal Creek (SF-3B) | 1451 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 01 010 Upper Shoal Creek (SF-3B) | 1439 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 01 011 Upper Shoal Creek (SF-3B) | 1431 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 01 012 Upper Shoal Creek (SF-3B) | 1423 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 01 013 Upper Shoal Creek (SF-3B) | 1415 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 005 Upper Shoal Creek (SF-3B) | 1358 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 006 Upper Shoal Creek (SF-3B) | 1372 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 007 Upper Shoal Creek (SF-3B) | 1380 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 008 Upper Shoal Creek (SF-3B) | 1388 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 009 Upper Shoal Creek (SF-3B) | 1394 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 201 02 042  Upper Shoal Creek (SF-3B) | 1357 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 043  Upper Shoal Creek (SF-3B) | 1347 VEASEY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 044  Upper Shoal Creek (SF-3B) | 1339 VEASEY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 045  Upper Shoal Creek (SF-3B) | 1331 VEASEY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 062  Upper Shoal Creek (SF-3B) | 1364 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 202 01 001  Upper Shoal Creek (SF-3B) | GA POWER EASEMENT? | | Not Assigned |
| 15 202 01 008  Upper Shoal Creek (SF-3B) | 1379 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 01 009  Upper Shoal Creek (SF-3B) | 1375 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 01 010  Upper Shoal Creek (SF-3B) | 1371 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 01 013  Upper Shoal Creek (SF-3B) | 1357 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 03 056  Upper Shoal Creek (SF-3B) | 1445 OLDFIELD ROAD | Decatur, GA 30030 | Not Assigned |
| 15 202 03 084  Upper Shoal Creek (SF-3B) | 1417 CHEVELLE LANE | Decatur, GA 30030 | Not Assigned |
| 15 202 03 114  Upper Shoal Creek (SF-3B) | 1475 OLDFIELD ROAD | Decatur, GA 30030 | Not Assigned |
| 15 202 11 001  Upper Shoal Creek (SF-3B) | 3149 MEMORIAL DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 202 12 008  Upper Shoal Creek (SF-3B) | 1486 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 009  Upper Shoal Creek (SF-3B) | 1487 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 010  Upper Shoal Creek (SF-3B) | 1491 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 011  Upper Shoal Creek (SF-3B) | 1495 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 012  Upper Shoal Creek (SF-3B) | 1501 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 013  Upper Shoal Creek (SF-3B) | 1505 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 014  Upper Shoal Creek (SF-3B) | 1509 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 015  Upper Shoal Creek (SF-3B) | 1515 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 016  Upper Shoal Creek (SF-3B) | 1519 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 017  Upper Shoal Creek (SF-3B) | 1531 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 214 01 049  Upper Shoal Creek (SF-3B) | 705 SOUTH CANDLER STREET | Decatur, GA 30030 | Not Assigned |
| 15 214 01 055  Upper Shoal Creek (SF-3B) | 200 EAST HILL STREET | Decatur, GA 30030 | Not Assigned |
| 15 214 02 009  Upper Shoal Creek (SF-3B) | 213 BUCHANAN TERRACE | Decatur, GA 30030 | Not Assigned |
| 15 214 02 015  Upper Shoal Creek (SF-3B) | 224 BUCHANAN TERRACE | Decatur, GA 30030 | Not Assigned |
| 15 214 02 016  Upper Shoal Creek (SF-3B) | 218 BUCHANAN TERRACE | Decatur, GA 30030 | Not Assigned |
| 15 214 02 021  Upper Shoal Creek (SF-3B) | 837 SOUTH CANDLER STREET | Decatur, GA 30030 | Not Assigned |
| 15 214 02 028  Upper Shoal Creek (SF-3B) | 108 DRIFTWOOD PLACE | Decatur, GA 30030 | Not Assigned |
| 15 214 02 182  Upper Shoal Creek (SF-3B) | 3 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 04 003  Upper Shoal Creek (SF-3B) | 1315 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 04 004  Upper Shoal Creek (SF-3B) | 1325 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 04 005  Upper Shoal Creek (SF-3B) | 1329 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 04 006  Upper Shoal Creek (SF-3B) | 1333 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 215 04 007  Upper Shoal Creek (SF-3B) | 1339 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 04 008  Upper Shoal Creek (SF-3B) | 1343 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 04 009  Upper Shoal Creek (SF-3B) | 1319 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 12 024  Upper Shoal Creek (SF-3B) | 99 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 12 025  Upper Shoal Creek (SF-3B) | 1 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 12 033  Upper Shoal Creek (SF-3B) | 172 MIDWAY ROADDECATUR | | Not Assigned |
| 15 215 12 035  Upper Shoal Creek (SF-3B) | 2511 MCKINNON DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 12 052  Upper Shoal Creek (SF-3B) | 180 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 12 105  Upper Shoal Creek (SF-3B) | 140 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 13 021  Upper Shoal Creek (SF-3B) | 528 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 13 023  Upper Shoal Creek (SF-3B) | 536 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 13 024  Upper Shoal Creek (SF-3B) | 540 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 13 027  Upper Shoal Creek (SF-3B) | 167 INMAN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 13 028  Upper Shoal Creek (SF-3B) | 159 INMAN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 13 060  Upper Shoal Creek (SF-3B) | 127 KIRK CROSSING | Decatur, GA 30030 | Not Assigned |
| 15 215 13 127  Upper Shoal Creek (SF-3B) | 605 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 13 128  Upper Shoal Creek (SF-3B) | 615 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 13 131  Upper Shoal Creek (SF-3B) | 2500 MCKINNON DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 008  Upper Shoal Creek (SF-3B) | 862 COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 010  Upper Shoal Creek (SF-3B) | 890 COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 022  Upper Shoal Creek (SF-3B) | 846 COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 024  Upper Shoal Creek (SF-3B) | 1089 KATIE KERR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 025  Upper Shoal Creek (SF-3B) | 1085 KATIE KERR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 036  Upper Shoal Creek (SF-3B) | 1094 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 037  Upper Shoal Creek (SF-3B) | 1092 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 038  Upper Shoal Creek (SF-3B) | 1088 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 039  Upper Shoal Creek (SF-3B) | 1086 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 040  Upper Shoal Creek (SF-3B) | 1082 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 041  Upper Shoal Creek (SF-3B) | 1078 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 042  Upper Shoal Creek (SF-3B) | 1074 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 043  Upper Shoal Creek (SF-3B) | 1070 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 044  Upper Shoal Creek (SF-3B) | 1064 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 10 045  Upper Shoal Creek (SF-3B) | 1060 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 216 12 001  Upper Shoal Creek (SF-3B) | 1164 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 002  Upper Shoal Creek (SF-3B) | 1170 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 003  Upper Shoal Creek (SF-3B) | 1178 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |

| 15 216 12 004 | Upper Shoal Creek (SF-3B) | 1186 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
|---|---|---|---|---|
| 15 216 12 005 | Upper Shoal Creek (SF-3B) | 1194 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 006 | Upper Shoal Creek (SF-3B) | 1202 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 007 | Upper Shoal Creek (SF-3B) | 1208 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 008 | Upper Shoal Creek (SF-3B) | 1214 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 009 | Upper Shoal Creek (SF-3B) | 1220 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 010 | Upper Shoal Creek (SF-3B) | 1226 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 011 | Upper Shoal Creek (SF-3B) | 1232 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 013 | Upper Shoal Creek (SF-3B) | 1244 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 014 | Upper Shoal Creek (SF-3B) | 1250 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 015 | Upper Shoal Creek (SF-3B) | 1256 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 016 | Upper Shoal Creek (SF-3B) | 1262 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 017 | Upper Shoal Creek (SF-3B) | 1268 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 018 | Upper Shoal Creek (SF-3B) | 1276 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 033 | Upper Shoal Creek (SF-3B) | 1282 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 012 | Upper Shoal Creek (SF-3B) | 979 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 013 | Upper Shoal Creek (SF-3B) | 973 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 014 | Upper Shoal Creek (SF-3B) | 969 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 015 | Upper Shoal Creek (SF-3B) | 963 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 016 | Upper Shoal Creek (SF-3B) | 959 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 017 | Upper Shoal Creek (SF-3B) | 955 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 022 | Upper Shoal Creek (SF-3B) | 923 FORREST BOULEVARD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 080 | Upper Shoal Creek (SF-3B) | 1034 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 081 | Upper Shoal Creek (SF-3B) | 1038 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 082 | Upper Shoal Creek (SF-3B) | 1042 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 083 | Upper Shoal Creek (SF-3B) | 1046 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 084 | Upper Shoal Creek (SF-3B) | 1050 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 085 | Upper Shoal Creek (SF-3B) | 1056 ASHBURY DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 086 | Upper Shoal Creek (SF-3B) | 525 KATIE KERR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 233 01 088 | Upper Shoal Creek (SF-3B) | 2803 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 089 | Upper Shoal Creek (SF-3B) | 2809 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 090 | Upper Shoal Creek (SF-3B) | 2813 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 091 | Upper Shoal Creek (SF-3B) | 2817 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 092 | Upper Shoal Creek (SF-3B) | 2821 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 094 | Upper Shoal Creek (SF-3B) | 2835 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 157 | Upper Shoal Creek (SF-3B) | 2831 ASHBURY HEIGHTS ROAD | Decatur, GA 30030 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 233 08 038 | Upper Shoal Creek (SF-3B) | 924 FORREST BOULEVARD | Avondale Estates, GA 30002 | Not Assigned |
| 15 233 08 040 | Upper Shoal Creek (SF-3B) | 904 FORREST BOULEVARD | Avondale Estates, GA 30002 | Not Assigned |
| 15 234 04 027 | Upper Shoal Creek (SF-3B) | 240 SOUTH COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 044 | Upper Shoal Creek (SF-3B) | 209 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 045 | Upper Shoal Creek (SF-3B) | 213 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 046 | Upper Shoal Creek (SF-3B) | 217 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 047 | Upper Shoal Creek (SF-3B) | 221 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 048 | Upper Shoal Creek (SF-3B) | 225 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 049 | Upper Shoal Creek (SF-3B) | 229 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 06 062 | Upper Shoal Creek (SF-3B) | 510 AVERY STREET | Decatur, GA 30030 | Not Assigned |
| 15 234 07 010 | Upper Shoal Creek (SF-3B) | 245 SOUTH COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 011 | Upper Shoal Creek (SF-3B) | 249 SOUTH COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 020 | Upper Shoal Creek (SF-3B) | 307 WINNONA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 021 | Upper Shoal Creek (SF-3B) | 313 WINNONA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 022 | Upper Shoal Creek (SF-3B) | 319 WINNONA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 023 | Upper Shoal Creek (SF-3B) | 325 WINNONA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 024 | Upper Shoal Creek (SF-3B) | 331 WINNONA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 070 03 005 | Cobb Fowler Creek South (SF-4) | 4379 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 03 006 | Cobb Fowler Creek South (SF-4) | 4347 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 034 | Cobb Fowler Creek South (SF-4) | 3338 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 036 | Cobb Fowler Creek South (SF-4) | 3329 KINGFISHER DRIVE | Decatur, GA 30034 | Completed |
| 15 070 04 043 | Cobb Fowler Creek South (SF-4) | 3402 KINGFISHER COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 044 | Cobb Fowler Creek South (SF-4) | 3408 KINGFISHER COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 048 | Cobb Fowler Creek South (SF-4) | 4348 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Assigned |
| 15 070 04 050 | Cobb Fowler Creek South (SF-4) | 3333 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 006 | Cobb Fowler Creek South (SF-4) | 3415 PHEASANT COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 007 | Cobb Fowler Creek South (SF-4) | 3408 PHEASANT COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 008 | Cobb Fowler Creek South (SF-4) | 3414 PHEASANT COURT | Decatur, GA 30034 | Completed |
| 15 091 01 009 | Cobb Fowler Creek South (SF-4) | 3420 PHEASANT COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 011 | Cobb Fowler Creek South (SF-4) | 3233 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 012 | Cobb Fowler Creek South (SF-4) | 3225 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 024 | Cobb Fowler Creek South (SF-4) | 3219 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 025 | Cobb Fowler Creek South (SF-4) | 3213 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 026 | Cobb Fowler Creek South (SF-4) | 3205 KINGFISHER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 035 | Cobb Fowler Creek South (SF-4) | 3397 WARBLER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 036 | Cobb Fowler Creek South (SF-4) | 3391 WARBLER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |

| | | | |
|---|---|---|---|
| 15 091 01 037  Cobb Fowler Creek South (SF-4) | 3390 WARBLER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 038  Cobb Fowler Creek South (SF-4) | 3396 WARBLER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 039  Cobb Fowler Creek South (SF-4) | 3404 WARBLER DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 085  Cobb Fowler Creek South (SF-4) | 3085 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 086  Cobb Fowler Creek South (SF-4) | 3095 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 087  Cobb Fowler Creek South (SF-4) | 3101 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 088  Cobb Fowler Creek South (SF-4) | 3109 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 110  Cobb Fowler Creek South (SF-4) | 3151 QUAIL COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 116  Cobb Fowler Creek South (SF-4) | 3077 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 117  Cobb Fowler Creek South (SF-4) | 3069 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 118  Cobb Fowler Creek South (SF-4) | 3061 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 119  Cobb Fowler Creek South (SF-4) | 3053 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 120  Cobb Fowler Creek South (SF-4) | 3047 ALBATROSS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 138  Cobb Fowler Creek South (SF-4) | 3467 ALBATROSS COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 139  Cobb Fowler Creek South (SF-4) | 3459 ALBATROSS COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 140  Cobb Fowler Creek South (SF-4) | 3462 ALBATROSS COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 142  Cobb Fowler Creek South (SF-4) | 3478 ALBATROSS COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 146  Cobb Fowler Creek South (SF-4) | 2995 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 147  Cobb Fowler Creek South (SF-4) | 2987 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 249  Cobb Fowler Creek South (SF-4) | 3037 RAPIDS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 250  Cobb Fowler Creek South (SF-4) | 3041 RAPIDS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 251  Cobb Fowler Creek South (SF-4) | 3045 RAPIDS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 252  Cobb Fowler Creek South (SF-4) | 3038 RAPIDS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 004  Cobb Fowler Creek South (SF-4) | 3633 FREDA COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 005  Cobb Fowler Creek South (SF-4) | 3632 FREDA COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 008  Cobb Fowler Creek South (SF-4) | 3591 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 009  Cobb Fowler Creek South (SF-4) | 3583 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 010  Cobb Fowler Creek South (SF-4) | 3575 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 011  Cobb Fowler Creek South (SF-4) | 3567 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 012  Cobb Fowler Creek South (SF-4) | 3561 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 013  Cobb Fowler Creek South (SF-4) | 3543 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 068  Cobb Fowler Creek South (SF-4) | 3571 GREENTREE FARMS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 069  Cobb Fowler Creek South (SF-4) | 3561 GREENTREE FARMS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 070  Cobb Fowler Creek South (SF-4) | 3553 GREENTREE FARMS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 094  Cobb Fowler Creek South (SF-4) | 2883 BLUE GRASS LANE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 095  Cobb Fowler Creek South (SF-4) | 2893 BLUE GRASS LANE | Decatur, GA 30034 | Assigned |

| | | | |
|---|---|---|---|
| 15 101 01 105 | Cobb Fowler Creek South (SF-4) | 3535 GREENTREE FARMS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 106 | Cobb Fowler Creek South (SF-4) | 3550 GREENTREE FARMS DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 003 | Cobb Fowler Creek South (SF-4) | 3539 KNOLLVIEW COURT | Decatur, GA 30034 | Completed |
| 15 102 01 064 | Cobb Fowler Creek South (SF-4) | 2961 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 065 | Cobb Fowler Creek South (SF-4) | 2953 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 066 | Cobb Fowler Creek South (SF-4) | 2945 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 067 | Cobb Fowler Creek South (SF-4) | 2937 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 068 | Cobb Fowler Creek South (SF-4) | 2921 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 069 | Cobb Fowler Creek South (SF-4) | 2913 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 071 | Cobb Fowler Creek South (SF-4) | 2906 PHEASANT DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 069 | Cobb Fowler Creek South (SF-4) | 3717 RAINBOW DRIVE | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 098 | Cobb Fowler Creek South (SF-4) | 3479 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 099 | Cobb Fowler Creek South (SF-4) | 3487 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 103 | Cobb Fowler Creek South (SF-4) | 3519 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 104 | Cobb Fowler Creek South (SF-4) | 3527 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 105 | Cobb Fowler Creek South (SF-4) | 3537 CALUMET ROAD | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 132 01 003 | Cobb Fowler Creek North (SF-4) | 1981 SNAPFINGER ROAD | Decatur, GA 30035 | Not Assigned |
| 15 132 01 004 | Cobb Fowler Creek North (SF-4) | 2081 SNAPFINGER ROAD | Decatur, GA 30035 | Not Assigned |
| 15 132 02 001 | Cobb Fowler Creek North (SF-4) | 1970 SNAPFINGER ROAD | Decatur, GA 30035 | Not Assigned |
| 15 132 02 028 | Cobb Fowler Creek North (SF-4) | 2368 EMERALD FALLS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 038 | Cobb Fowler Creek North (SF-4) | 2335 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 039 | Cobb Fowler Creek North (SF-4) | 2329 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 040 | Cobb Fowler Creek North (SF-4) | 2323 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 041 | Cobb Fowler Creek North (SF-4) | 2317 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 042 | Cobb Fowler Creek North (SF-4) | 2311 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 043 | Cobb Fowler Creek North (SF-4) | 2307 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 044 | Cobb Fowler Creek North (SF-4) | 2301 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 045 | Cobb Fowler Creek North (SF-4) | 2295 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 046 | Cobb Fowler Creek North (SF-4) | 2289 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 132 02 053 | Cobb Fowler Creek North (SF-4) | 3939 EMERALD SPRINGS COURT | Decatur, GA 30035 | Not Assigned |
| 15 132 02 054 | Cobb Fowler Creek North (SF-4) | 3933 EMERALD SPRINGS COURT | Decatur, GA 30035 | Not Assigned |
| 15 132 02 055 | Cobb Fowler Creek North (SF-4) | 3929 EMERALD SPRINGS COURT | Decatur, GA 30035 | Not Assigned |
| 15 132 02 056 | Cobb Fowler Creek North (SF-4) | 3928 EMERALD SPRINGS COURT | Decatur, GA 30035 | Not Assigned |
| 15 132 02 066 | Cobb Fowler Creek North (SF-4) | 2341 EMERALD SPRINGS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 133 01 005 | Cobb Fowler Creek North (SF-4) | 3629 SPRINGRUN DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 089 | Cobb Fowler Creek North (SF-4) | 2355 MARYLAND COURT | Decatur, GA 30032 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 133 01 102 | Cobb Fowler Creek North (SF-4) | 2360 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 103 | Cobb Fowler Creek North (SF-4) | 2361 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 105 | Cobb Fowler Creek North (SF-4) | 2347 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 106 | Cobb Fowler Creek North (SF-4) | 2339 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 107 | Cobb Fowler Creek North (SF-4) | 2331 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 112 | Cobb Fowler Creek North (SF-4) | 2268 MARYLAND COURT | Decatur, GA 30032 | Not Assigned |
| 15 133 01 113 | Cobb Fowler Creek North (SF-4) | 2276 MARYLAND COURT | Decatur, GA 30032 | Not Assigned |
| 15 133 01 116 | Cobb Fowler Creek North (SF-4) | 2287 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 117 | Cobb Fowler Creek North (SF-4) | 2279 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 118 | Cobb Fowler Creek North (SF-4) | 2271 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 119 | Cobb Fowler Creek North (SF-4) | 2263 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 120 | Cobb Fowler Creek North (SF-4) | 2255 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 121 | Cobb Fowler Creek North (SF-4) | 2325 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 133 01 157 | Cobb Fowler Creek North (SF-4) | 2262 MARYLAND COURT | Decatur, GA 30032 | Not Assigned |
| 15 133 01 158 | Cobb Fowler Creek North (SF-4) | 2263 MARYLAND COURT | Decatur, GA 30032 | Not Assigned |
| 15 133 02 003 | Cobb Fowler Creek North (SF-4) | 2101 SNAPFINGER ROAD | Decatur, GA 30035 | Not Assigned |
| 15 133 02 004 | Cobb Fowler Creek North (SF-4) | 2032 SNAPFINGER ROAD | Decatur, GA 30035 | Not Assigned |
| 15 156 02 032 | Cobb Fowler Creek North (SF-4) | 1665 SNAPFINGER ROAD | Decatur, GA 30032 | Not Assigned |
| 15 156 02 130 | Cobb Fowler Creek North (SF-4) | 2231 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 131 | Cobb Fowler Creek North (SF-4) | 2223 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 132 | Cobb Fowler Creek North (SF-4) | 2217 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 133 | Cobb Fowler Creek North (SF-4) | 2211 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 134 | Cobb Fowler Creek North (SF-4) | 2205 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 135 | Cobb Fowler Creek North (SF-4) | 2199 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 136 | Cobb Fowler Creek North (SF-4) | 2193 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 137 | Cobb Fowler Creek North (SF-4) | 2187 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 138 | Cobb Fowler Creek North (SF-4) | 2183 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 194 | Cobb Fowler Creek North (SF-4) | 2185 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 196 | Cobb Fowler Creek North (SF-4) | 2239 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 02 197 | Cobb Fowler Creek North (SF-4) | 2247 CHEVY CHASE LANE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 001 | Cobb Fowler Creek North (SF-4) | 2011 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 002 | Cobb Fowler Creek North (SF-4) | 2017 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 003 | Cobb Fowler Creek North (SF-4) | 2025 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 004 | Cobb Fowler Creek North (SF-4) | 2031 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 005 | Cobb Fowler Creek North (SF-4) | 2037 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 006 | Cobb Fowler Creek North (SF-4) | 2043 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |

| 15 156 07 007 | Cobb Fowler Creek North (SF-4) | 2049 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
|---|---|---|---|---|
| 15 156 07 008 | Cobb Fowler Creek North (SF-4) | 2055 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 009 | Cobb Fowler Creek North (SF-4) | 2063 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 010 | Cobb Fowler Creek North (SF-4) | 2073 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 156 07 011 | Cobb Fowler Creek North (SF-4) | 2083 CHERRYBROOK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 157 02 034 | Cobb Fowler Creek North (SF-4) | 4201 NORTHSTRAND DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 02 035 | Cobb Fowler Creek North (SF-4) | 4207 NORTHSTRAND DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 02 036 | Cobb Fowler Creek North (SF-4) | 4213 NORTHSTRAND DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 02 037 | Cobb Fowler Creek North (SF-4) | 4219 NORTHSTRAND DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 02 038 | Cobb Fowler Creek North (SF-4) | 4225 NORTHSTRAND DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 02 147 | Cobb Fowler Creek North (SF-4) | 3935 WEDGEFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 06 021 | Cobb Fowler Creek North (SF-4) | 3935 EMERALD NORTH DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 06 057 | Cobb Fowler Creek North (SF-4) | 3919 EMERALD NORTH CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 06 058 | Cobb Fowler Creek North (SF-4) | 3925 EMERALD NORTH CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 06 059 | Cobb Fowler Creek North (SF-4) | 3931 EMERALD NORTH CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 06 060 | Cobb Fowler Creek North (SF-4) | 3937 EMERALD NORTH CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 07 012 | Cobb Fowler Creek North (SF-4) | 2049 COPPERFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 07 013 | Cobb Fowler Creek North (SF-4) | 2043 COPPERFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 07 014 | Cobb Fowler Creek North (SF-4) | 2035 COPPERFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 07 015 | Cobb Fowler Creek North (SF-4) | 2029 COPPERFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 07 016 | Cobb Fowler Creek North (SF-4) | 2025 COPPERFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 07 017 | Cobb Fowler Creek North (SF-4) | 2021 COPPERFIELD CIRCLE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 105 | Cobb Fowler Creek North (SF-4) | 3959 MAPLEWOOD DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 135 | Cobb Fowler Creek North (SF-4) | 2139 NEWGATE DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 136 | Cobb Fowler Creek North (SF-4) | 2133 NEWGATE DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 137 | Cobb Fowler Creek North (SF-4) | 2125 NEWGATE DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 138 | Cobb Fowler Creek North (SF-4) | 2117 NEWGATE DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 139 | Cobb Fowler Creek North (SF-4) | 2109 NEWGATE DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 16 140 | Cobb Fowler Creek North (SF-4) | 2101 NEWGATE DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 17 013 | Cobb Fowler Creek North (SF-4) | 3951 NORTHSTRAND DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 157 17 047 | Cobb Fowler Creek North (SF-4) | 3942 EMERALD NORTH DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 164 02 067 | Cobb Fowler Creek North (SF-4) | 2049 GLENWOOD DOWNS DRIVE | Decatur, GA 30035 | Not Assigned |
| 15 165 01 005 | Cobb Fowler Creek North (SF-4) | 1979 AUSTIN DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 054 | Cobb Fowler Creek North (SF-4) | 1870 GLEN ECHO DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 055 | Cobb Fowler Creek North (SF-4) | 1876 GLEN ECHO DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 056 | Cobb Fowler Creek North (SF-4) | 1882 GLEN ECHO DRIVE | Decatur, GA 30032 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 165 01 079 | Cobb Fowler Creek North (SF-4) | 1903 GLEN MORA COURT | Decatur, GA 30032 | Not Assigned |
| 15 165 01 080 | Cobb Fowler Creek North (SF-4) | 1902 GLEN MORA COURT | Decatur, GA 30032 | Not Assigned |
| 15 165 01 081 | Cobb Fowler Creek North (SF-4) | 1906 GLEN MORA COURT | Decatur, GA 30032 | Not Assigned |
| 15 165 01 082 | Cobb Fowler Creek North (SF-4) | 1910 GLEN MORA COURT | Decatur, GA 30032 | Not Assigned |
| 15 165 01 087 | Cobb Fowler Creek North (SF-4) | 3648 GLEN MORA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 088 | Cobb Fowler Creek North (SF-4) | 3654 GLEN MORA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 089 | Cobb Fowler Creek North (SF-4) | 3660 GLEN MORA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 090 | Cobb Fowler Creek North (SF-4) | 3666 GLEN MORA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 091 | Cobb Fowler Creek North (SF-4) | 3672 GLEN MORA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 092 | Cobb Fowler Creek North (SF-4) | 3678 GLEN MORA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 165 01 112 | Cobb Fowler Creek North (SF-4) | 4295 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 165 07 096 | Cobb Fowler Creek North (SF-4) | 3780 AUSTIN PARK LANE | Decatur, GA 30032 | Not Assigned |
| 15 161 01 002 | Upper Snapfinger Creek Section I | 1985 SOUTH HAIRSTON ROAD | Stone Mountain, GA 30088 | Negotiations |
| 15 161 01 021 | Upper Snapfinger Creek Section I | 1953 SOUTH HAIRSTON ROAD | Stone Mountain, GA 30088 | Negotiations |
| 15 161 03 292 | Upper Snapfinger Creek Section I | 1900 MANHATTAN PARKWAY | Decatur, GA 30035 | Negotiations |
| 15 191 01 020 | Upper Snapfinger Creek Section I | 4551 GLENHAVEN DRIVE | Decatur, GA 30035 | Option Signed |
| 15 191 01 021 | Upper Snapfinger Creek Section I | 4544 HIGHLAND ROAD | Decatur, GA 30035 | Option Signed |
| 15 191 01 102 | Upper Snapfinger Creek Section I | 4430 RAVEN VALLEY COURT | Decatur, GA 30035 | Pre-Negotiation Activities |
| 15 191 01 128 | Upper Snapfinger Creek Section I | 4494 DENISE DRIVE | Decatur, GA 30035 | Negotiations |
| 15 191 01 129 | Upper Snapfinger Creek Section I | 4486 DENISE DRIVE | Decatur, GA 30035 | Negotiations |
| 15 191 01 130 | Upper Snapfinger Creek Section I | 4478 DENISE DRIVE | Decatur, GA 30035 | Negotiations |
| 15 191 01 150 | Upper Snapfinger Creek Section I | 4512 DENISE DRIVE | Decatur, GA 30035 | Pre-Negotiation Activities |
| 15 191 01 172 | Upper Snapfinger Creek Section I | 4437 RAVEN VALLEY COURT | Decatur, GA 30035 | Negotiations |
| 15 191 01 173 | Upper Snapfinger Creek Section I | 4440 RAVEN VALLEY COURT | Decatur, GA 30035 | Option Signed |
| 15 191 01 174 | Upper Snapfinger Creek Section I | 4434 RAVEN VALLEY COURT | Decatur, GA 30035 | Negotiations |
| 15 191 01 185 | Upper Snapfinger Creek Section I | 4348 CEDAR RIDGE TRAIL | Stone Mountain, GA 30083 | Pre-Negotiation Activities |
| 15 192 06 018 | Upper Snapfinger Creek Section I | 4556 HIGHLAND ROAD | Decatur, GA 30035 | Negotiations |
| 15 192 06 023 | Upper Snapfinger Creek Section I | 1911 SOUTH HAIRSTON ROAD | Decatur, GA 30035 | Negotiations |
| 15 192 06 182 | Upper Snapfinger Creek Section I | 4711 BISHOP MING BOULEVARD | Stone Mountain, GA 30088 | Negotiations |
| 15 192 06 183 | Upper Snapfinger Creek Section I | 1771 CORA STARR WAY | Stone Mountain, GA 30088 | Negotiations |
| 15 194 14 009 | Upper Snapfinger Creek Section I | 1619 HIGH MEADOW COURT | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 010 | Upper Snapfinger Creek Section I | 1611 HIGH MEADOW COURT | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 014 | Upper Snapfinger Creek Section I | 4396 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Pre-Negotiation Activities |
| 15 194 14 015 | Upper Snapfinger Creek Section I | 4404 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 016 | Upper Snapfinger Creek Section I | 4412 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 017 | Upper Snapfinger Creek Section I | 4420 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Pre-Negotiation Activities |

| 15 194 14 018 | Upper Snapfinger Creek Section I | 4428 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
|---|---|---|---|---|
| 15 194 14 019 | Upper Snapfinger Creek Section I | 4436 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 020 | Upper Snapfinger Creek Section I | 4444 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 021 | Upper Snapfinger Creek Section I | 4452 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 022 | Upper Snapfinger Creek Section I | 4460 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 023 | Upper Snapfinger Creek Section I | 4459 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 024 | Upper Snapfinger Creek Section I | 4451 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 025 | Upper Snapfinger Creek Section I | 4443 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 049 | Upper Snapfinger Creek Section I | 1387 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 050 | Upper Snapfinger Creek Section I | 1393 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 051 | Upper Snapfinger Creek Section I | 1399 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Pre-Negotiation Activities |
| 15 194 14 052 | Upper Snapfinger Creek Section I | 1405 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 055 | Upper Snapfinger Creek Section I | 4406 RUSTIC WOOD DRIVE | Stone Mountain, GA 30083 | Pre-Negotiation Activities |
| 15 194 14 056 | Upper Snapfinger Creek Section I | 4412 RUSTIC WOOD DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 068 | Upper Snapfinger Creek Section I | 1501 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 069 | Upper Snapfinger Creek Section I | 1507 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 070 | Upper Snapfinger Creek Section I | 1525 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 120 | Upper Snapfinger Creek Section I | 4439 COLONY EAST DRIVE | Stone Mountain, GA 30083 | Pre-Negotiation Activities |
| 15 194 14 123 | Upper Snapfinger Creek Section I | 4486 MERCER ROAD | Decatur, GA 30035 | Negotiations |
| 15 194 14 158 | Upper Snapfinger Creek Section I | 1649 PINE GLEN CIRCLE | Decatur, GA 30035 | Negotiations |
| 15 194 14 159 | Upper Snapfinger Creek Section I | 1653 PINE GLEN CIRCLE | Decatur, GA 30035 | Negotiations |
| 15 194 14 166 | Upper Snapfinger Creek Section I | 1515 MALIBU COURT | Decatur, GA 30035 | Negotiations |
| 15 194 14 167 | Upper Snapfinger Creek Section I | 1514 MALIBU COURT | Decatur, GA 30035 | Negotiations |
| 15 194 14 168 | Upper Snapfinger Creek Section I | 1508 MALIBU COURT | Decatur, GA 30035 | Option Signed |
| 15 194 14 170 | Upper Snapfinger Creek Section I | 4469 MALIBU DRIVE | Decatur, GA 30035 | Option Signed |
| 15 194 14 171 | Upper Snapfinger Creek Section I | 4475 MALIBU DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 172 | Upper Snapfinger Creek Section I | 4481 MALIBU DRIVE | Decatur, GA 30035 | Negotiations |
| 15 194 14 173 | Upper Snapfinger Creek Section I | 4485 MALIBU DRIVE | Decatur, GA 30035 | Negotiations |
| 15 194 14 174 | Upper Snapfinger Creek Section I | 4491 MALIBU DRIVE | Decatur, GA 30035 | Negotiations |
| 15 194 14 175 | Upper Snapfinger Creek Section I | 4497 MALIBU DRIVE | Decatur, GA 30035 | Negotiations |
| 15 194 14 176 | Upper Snapfinger Creek Section I | 4503 MALIBU DRIVE | Decatur, GA 30035 | Negotiations |
| 15 194 14 177 | Upper Snapfinger Creek Section I | 4509 MALIBU DRIVE | Decatur, GA 30035 | Negotiations |
| 15 194 14 178 | Upper Snapfinger Creek Section I | 1515 HIGH MEADOW DRIVE | Stone Mountain, GA 30083 | Negotiations |
| 15 227 05 008 | Upper Snapfinger Creek Section II | 4085 CARLISLE PLACE | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 05 010 | Upper Snapfinger Creek Section II | 4074 CARLISLE PLACE | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 007 | Upper Snapfinger Creek Section II | 984 SOUTH INDIAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 228 05 012 | Upper Snapfinger Creek Section II | 1227 ROWLAND ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 015 | Upper Snapfinger Creek Section II | 964 SOUTH INDIAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 018 | Upper Snapfinger Creek Section II | 1034 SOUTH INDIAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 061 | Upper Snapfinger Creek Section II | 4068 ARMSWOOD PLACE | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 103 | Upper Snapfinger Creek Section II | 4109 JOHN ALDEN COURT | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 104 | Upper Snapfinger Creek Section II | 4108 JOHN ALDEN COURT | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 159 | Upper Snapfinger Creek Section II | 4111 RUE SAINT MICHEL | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 160 | Upper Snapfinger Creek Section II | 4119 RUE SAINT MICHEL | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 165 | Upper Snapfinger Creek Section II | 4125 RUE SAINT MICHEL | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 208 | Upper Snapfinger Creek Section II | 4113 SCOFIELD PLACE | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 100 | Upper Snapfinger Creek Section II | 407 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 101 | Upper Snapfinger Creek Section II | 419 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 102 | Upper Snapfinger Creek Section II | 429 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 103 | Upper Snapfinger Creek Section II | 437 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 104 | Upper Snapfinger Creek Section II | 451 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 107 | Upper Snapfinger Creek Section II | 475 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 109 | Upper Snapfinger Creek Section II | 491 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 013 01 110 | Upper Snapfinger Creek Section II | 497 RUE DE CHATEAU | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 035 | Upper Snapfinger Creek Section II | 4149 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 036 | Upper Snapfinger Creek Section II | 4143 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 037 | Upper Snapfinger Creek Section II | 4135 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 038 | Upper Snapfinger Creek Section II | 4129 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 040 | Upper Snapfinger Creek Section II | 4117 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 041 | Upper Snapfinger Creek Section II | 4109 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 042 | Upper Snapfinger Creek Section II | 4103 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 043 | Upper Snapfinger Creek Section II | 4099 RUE SAINT GERMAIN | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 079 | Upper Snapfinger Creek Section II | 4104 RUE SAINT MICHEL | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 080 | Upper Snapfinger Creek Section II | 4103 RUE SAINT MICHEL | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 092 | Upper Snapfinger Creek Section II | 561 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 093 | Upper Snapfinger Creek Section II | 557 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 094 | Upper Snapfinger Creek Section II | 551 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 095 | Upper Snapfinger Creek Section II | 539 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 096 | Upper Snapfinger Creek Section II | 529 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 097 | Upper Snapfinger Creek Section II | 521 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 098 | Upper Snapfinger Creek Section II | 515 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 099 | Upper Snapfinger Creek Section II | 507 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |

| | | | |
|---|---|---|---|
| 18 014 01 100 | Upper Snapfinger Creek Section II | 501 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 101 | Upper Snapfinger Creek Section II | 495 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 014 01 102 | Upper Snapfinger Creek Section II | 487 RUE MONTAIGNE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 023 | Upper Snapfinger Creek Section II | 512 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 01 007 | Upper Snapfinger Creek Section II | 5000 MEMORIAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 01 008 | Upper Snapfinger Creek Section II | 3789 MEMORIAL COLLEGE AVENUE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 01 013 | Upper Snapfinger Creek Section II | 5064 MEMORIAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 001 | Upper Snapfinger Creek Section II | 560 SUSAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 090 | Upper Snapfinger Creek Section II | 5019 MEMORIAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 098 | Upper Snapfinger Creek Section II | 5009 MEMORIAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 105 | Upper Snapfinger Creek Section II | 445 SUSAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 115 | Upper Snapfinger Creek Section II | 543 SUSAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 116 | Upper Snapfinger Creek Section II | 551 SUSAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 117 | Upper Snapfinger Creek Section II | 559 SUSAN CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 118 | Upper Snapfinger Creek Section II | 506 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 119 | Upper Snapfinger Creek Section II | 500 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 120 | Upper Snapfinger Creek Section II | 492 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 121 | Upper Snapfinger Creek Section II | 484 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 122 | Upper Snapfinger Creek Section II | 476 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 123 | Upper Snapfinger Creek Section II | 468 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 124 | Upper Snapfinger Creek Section II | 460 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 125 | Upper Snapfinger Creek Section II | 452 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 126 | Upper Snapfinger Creek Section II | 444 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 127 | Upper Snapfinger Creek Section II | 436 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 128 | Upper Snapfinger Creek Section II | 428 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 043 02 129 | Upper Snapfinger Creek Section II | 420 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 044 02 004 | Upper Snapfinger Creek Section II | 624 NORTH INDIAN CREEK DRIVE | Clarkston, GA 30021 | Not Assigned |
| 18 068 01 110 | Upper Snapfinger Creek Section II | 800 HOLLY HEDGE ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 068 01 111 | Upper Snapfinger Creek Section II | 840 HOLLY HEDGE ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 068 01 126 | Upper Snapfinger Creek Section II | 744 DUNLEITH COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 068 01 145 | Upper Snapfinger Creek Section II | 3954 MEMORIAL COLLEGE AVENUE | Clarkston, GA 30021 | Not Assigned |
| 18 068 11 001 | Upper Snapfinger Creek Section II | 3890 MEMORIAL COLLEGE AVENUE | Clarkston, GA 30021 | Not Assigned |
| 18 041 01 082 | Barbashela Creek (SF-5D) | 100 ASHLEY CREEK CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 041 09 018 | Barbashela Creek (SF-5D) | 4680 RIDGE DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 156 | Barbashela Creek (SF-5D) | 655 SPRUCE DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 169 | Barbashela Creek (SF-5D) | 599 SPRUCE DRIVE | Pine Lake, GA 30072 | Not Assigned |

| | | | |
|---|---|---|---|
| 18 041 09 171  Barbashela Creek (SF-5D) | 649 SPRUCE DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 172  Barbashela Creek (SF-5D) | 623 SPRUCE DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 174  Barbashela Creek (SF-5D) | 559 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 175  Barbashela Creek (SF-5D) | 4553 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 178  Barbashela Creek (SF-5D) | 4585 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 179  Barbashela Creek (SF-5D) | 4593 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 183  Barbashela Creek (SF-5D) | 4617 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 186  Barbashela Creek (SF-5D) | 565 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 189  Barbashela Creek (SF-5D) | 564 PARK DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 190  Barbashela Creek (SF-5D) | 4580 LAKESHORE DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 09 191  Barbashela Creek (SF-5D) | 571 SPRUCE DRIVE | Pine Lake, GA 30072 | Not Assigned |
| 18 041 10 015  Barbashela Creek (SF-5D) | 4435 VILLAGE SQUARE LANE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 08 057  Barbashela Creek (SF-5D) | 500 HAMBRICK ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 08 077  Barbashela Creek (SF-5D) | 4184 VILLAGE SQUARE LANE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 08 094  Barbashela Creek (SF-5D) | 459 RAYS ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 018  Barbashela Creek (SF-5D) | 542 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 019  Barbashela Creek (SF-5D) | 536 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 020  Barbashela Creek (SF-5D) | 530 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 021  Barbashela Creek (SF-5D) | 524 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 022  Barbashela Creek (SF-5D) | 518 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 023  Barbashela Creek (SF-5D) | 512 KENRIDGE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 042  Barbashela Creek (SF-5D) | 4148 CREEK STONE COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 043  Barbashela Creek (SF-5D) | 4156 CREEK STONE COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 047  Barbashela Creek (SF-5D) | 456 RAYS ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 048  Barbashela Creek (SF-5D) | 4162 ROCKBRIDGE HEIGHTS DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 049  Barbashela Creek (SF-5D) | 4156 ROCKBRIDGE HEIGHTS DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 042 09 050  Barbashela Creek (SF-5D) | 4150 ROCKBRIDGE HEIGHTS DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 01 001  Barbashela Creek (SF-5D) | 2700 SUMMIT CREEK DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 021  Barbashela Creek (SF-5D) | 863 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 022  Barbashela Creek (SF-5D) | 855 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 023  Barbashela Creek (SF-5D) | 847 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 024  Barbashela Creek (SF-5D) | 839 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 025  Barbashela Creek (SF-5D) | 831 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 028  Barbashela Creek (SF-5D) | 867 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 071 02 029  Barbashela Creek (SF-5D) | 811 HEARTHSTONE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 091 01 030  Barbashela Creek (SF-5D) | 1075 NORTH HAIRSTON ROAD | Stone Mountain, GA 30083 | Not Assigned |

| 18 091 01 031 | Barbashela Creek (SF-5D) | 1000 LANCASHIRE CIRCLE | Stone Mountain, GA 30083 | Not Assigned |
|---|---|---|---|---|
| 18 092 01 003 | Barbashela Creek (SF-5D) | 4620 W ANDERSON ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 01 118 | Barbashela Creek (SF-5D) | 955 STRAP HINGE TRAIL | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 01 119 | Barbashela Creek (SF-5D) | 949 STRAP HINGE TRAIL | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 01 120 | Barbashela Creek (SF-5D) | 943 STRAP HINGE TRAIL | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 01 136 | Barbashela Creek (SF-5D) | 4719 CENTRAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 02 037 | Barbashela Creek (SF-5D) | 4605 W ANDERSON ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 07 001 | Barbashela Creek (SF-5D) | 1052 NORTH HAIRSTON ROAD | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 002 | Barbashela Creek (SF-5D) | 1129 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 009 | Barbashela Creek (SF-5D) | 1127 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 010 | Barbashela Creek (SF-5D) | 1111 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 012 | Barbashela Creek (SF-5D) | 1100 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 015 | Barbashela Creek (SF-5D) | 1106 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 017 | Barbashela Creek (SF-5D) | 1110 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 018 | Barbashela Creek (SF-5D) | 1082 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 019 | Barbashela Creek (SF-5D) | 1084 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 020 | Barbashela Creek (SF-5D) | 1086 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 021 | Barbashela Creek (SF-5D) | 1088 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 022 | Barbashela Creek (SF-5D) | 1090 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 023 | Barbashela Creek (SF-5D) | 1092 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 092 11 024 | Barbashela Creek (SF-5D) | 1094 OLD SAYBROOK COURT | Stone Mountain, GA 30083 | Not Assigned |
| 18 123 04 001 | Barbashela Creek (SF-5D) | 4589 CENTRAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 123 07 070 | Barbashela Creek (SF-5D) | 4591 CHERIE GLEN TRAIL | Stone Mountain, GA 30083 | Not Assigned |
| 18 123 07 077 | Barbashela Creek (SF-5D) | 4610 CENTRAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 123 07 078 | Barbashela Creek (SF-5D) | 4620 CENTRAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 123 07 079 | Barbashela Creek (SF-5D) | 4630 CENTRAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 124 05 093 | Barbashela Creek (SF-5D) | 1206 DEMERE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 124 05 094 | Barbashela Creek (SF-5D) | 1212 DEMERE DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 124 05 100 | Barbashela Creek (SF-5D) | 4900 CENTRAL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 15 037 01 011 | Shoal Creek Section I | 3629 OCCIDENTAL COURT | Decatur, GA 30034 | Negotiations |
| 15 037 01 012 | Shoal Creek Section I | 3637 OCCIDENTAL COURT | Decatur, GA 30034 | Option Signed |
| 15 216 10 027 | Upper Shoal Creek (SF-3B) | 884 COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 214 02 022 | Upper Shoal Creek (SF-3B) | 843 SOUTH CANDLER STREET | Decatur, GA 30030 | Not Assigned |
| 15 136 01 069 | Cobb Fowler Creek North (SF-4) | 3081 THRASHER CIRCLE | Decatur, GA 30032 | Not Assigned |
| 15 185 01 001 | Upper Shoal Creek (SF-3B) | 3672 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 202 13 112 | Upper Shoal Creek (SF-3B) | 636 CHEVELLE LANE | Decatur, GA 30030 | Not Assigned |

| | | | | |
|---|---|---|---|---|
| 15 215 11 016 | Upper Shoal Creek (SF-3B) | 701 SOUTH COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 188 02 039 | Package 5/12 | 3549 Tulip Drive | Decatur, GA 30032 | Negotiations |
| 15 187 01 117 | Package 5/12 | 3376 Wildflower Cove | Decatur, GA 30032 | Negotiations |
| 15 186 11 026 | Package 5/12 | 1601 Peachcrest Road | Decatur, GA 30032 | Negotiations |
| 15 218 02 010 | Package 5/12 | 3739 Memorial Drive | Decatur, GA 30032 | Negotiations |
| 18 046 04 008 | Package 7/3 | 3287 Blanton Dr | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 131 | Package 7/3 | 465 Jointer Ave | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 007 | Package 7/3 | 466 Jointer Ave | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 192 | Package 7/3 | 3209 Granby Ave | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 016 | Package 7/3 | 3199 Robinson Ave | Scottdale, GA 30079 | Not Assigned |
| 18 193 09 144 | Package 7/8 | 2076 Starfire Drive | Atlanta, GA 30345-3976 | Removed from Scope |
| 15 136 01 095 | Package 5/3 | 3075 Thrasher Circle | Decatur, GA 30032 | Closed |
| 15 136 01 097 | Package 5/3 | 3087 Thrasher Circle | Decatur, GA 30032 | Option Signed |
| 15 135 14 037 | Package 5/3 | 2561 Glenrock Drive | Decatur, GA 30032 | Closed |
| 15 136 01 070 | Package 5/3 | 3113 Thrasher Circle | Decatur, GA 30032 | Completed |
| 15 135 12 057 | Package 5/3 | 2422 Glendale Drive | Decatur, GA 30032 | Closed |
| 15 135 12 044 | Package 5/3 | 3152 Columbia Woods Drive | Decatur, GA 30032 | Closed |
| 15 135 12 043 | Package 5/3 | 3158 Columbia Woods Drive | Decatur, GA 30032 | Closed |
| 15 135 12 042 | Package 5/3 | 3164 Columbia Woods Drive | Decatur, GA 30032 | Closed |
| 15 135 12 121 | Package 5/3 | 3166 Columbia Woods Drive | Decatur, GA 30032 | Removed from Scope |
| 15 135 12 041 | Package 5/3 | 3172 Columbia Woods Drive | Decatur, GA 30032 | Closed |
| 15 135 12 040 | Package 5/3 | 3180 Columbia Woods Drive | Decatur, GA 30032 | Closed |
| 15 135 12 088 | Package 5/3 | 3230 Columbia Woods Drive | Decatur, GA 30032 | Option Signed |
| 15 135 07 096 | Package 5/3 | 3220 Toney Drive | Decatur, GA 30032 | Closed |
| 15 135 07 089 | Package 5/3 | 2299 Saratoga Drive | Decatur, GA 30032 | Closed |
| 15 135 07 090 | Package 5/3 | 2291 Saratoga Drive | Decatur, GA 30032 | Closed |
| 15 135 07 091 | Package 5/3 | 2283 Saratoga Drive | Decatur, GA 30032 | Closed |
| 15 135 07 092 | Package 5/3 | 2275 Saratoga Drive | Decatur, GA 30032 | Removed from Scope |
| 15 135 14 036 | Package 5/3 | 2567 Glenrock Dr | Decatur, GA 30032 | Closed |
| 18 237 02 078 | North Fork Peachtree Creek | 1630 FEARN CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 03 003 | North Fork Peachtree Creek | 3547 BUFORD HIGHWAY | Atlanta, GA 30329 | Not Assigned |
| 18 202 01 059 | North Fork Peachtree Creek | 3540 BUFORD HIGHWAY | Atlanta, GA 30329 | Not Assigned |
| 18 202 03 034 | North Fork Peachtree Creek | 1653 CLAIRMONT COURT | Atlanta, GA 30329 | Not Assigned |
| 18 202 03 040 | North Fork Peachtree Creek | 1659 CLAIRMONT PLACE | Atlanta, GA 30329 | Not Assigned |
| 18 237 02 077 | North Fork Peachtree Creek | 1624 FEARN CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 076 | North Fork Peachtree Creek | 1620 FEARN CIRCLE | Atlanta, GA 30319 | Not Assigned |

| | | | |
|---|---|---|---|
| 18 202 08 035 | North Fork Peachtree Creek | 2334 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 020 | North Fork Peachtree Creek | 2311 POPLAR SPRINGS DRIVE | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 079 | North Fork Peachtree Creek | 1636 FEARN CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 102 | North Fork Peachtree Creek | 2432 COVE CIRCLE | Atlanta, GA 30319 | Removed from Scope |
| 18 202 08 032 | North Fork Peachtree Creek | 2316 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 106 | North Fork Peachtree Creek | 2472 COVE CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 03 035 | North Fork Peachtree Creek | 1654 CLAIRMONT COURT | Atlanta, GA 30329 | Not Assigned |
| 18 202 01 021 | North Fork Peachtree Creek | 2166 DREW VALLEY ROAD | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 034 | North Fork Peachtree Creek | 2328 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 03 036 | North Fork Peachtree Creek | 1660 CLAIRMONT COURT | Atlanta, GA 30329 | Not Assigned |
| 18 237 02 098 | North Fork Peachtree Creek | 2564 DREW VALLEY ROAD | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 028 | North Fork Peachtree Creek | 2292 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 038 | North Fork Peachtree Creek | 2352 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 107 | North Fork Peachtree Creek | 2482 COVE CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 036 | North Fork Peachtree Creek | 2340 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 029 | North Fork Peachtree Creek | 2298 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 001 | North Fork Peachtree Creek | 2173 DREW VALLEY ROAD | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 019 | North Fork Peachtree Creek | 2301 POPLAR SPRINGS DRIVE | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 114 | North Fork Peachtree Creek | 2466 COVE CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 039 | North Fork Peachtree Creek | 2358 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 030 | North Fork Peachtree Creek | 2304 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 031 | North Fork Peachtree Creek | 2310 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 03 053 | North Fork Peachtree Creek | 3411 BUFORD HIGHWAY | Atlanta, GA 30329 | Not Assigned |
| 18 237 09 006 | North Fork Peachtree Creek | 2565 DREW VALLEY ROAD | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 101 | North Fork Peachtree Creek | 2426 COVE CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 03 041 | North Fork Peachtree Creek | 1655 CLAIRMONT PLACE | Atlanta, GA 30329 | Not Assigned |
| 18 197 02 006 | North Fork Peachtree Creek | 1750 BRIARWOOD ROAD | Atlanta, GA 30329 | Not Assigned |
| 18 202 08 027 | North Fork Peachtree Creek | 2286 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 08 033 | North Fork Peachtree Creek | 2322 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 202 03 050 | North Fork Peachtree Creek | 1680 CLAIRMONT PLACE | Atlanta, GA 30329 | Not Assigned |
| 18 202 08 037 | North Fork Peachtree Creek | 2346 BURCH CIRCLE | Atlanta, GA 30319 | Not Assigned |
| 18 156 02 002 | Package 7/4 | 2220 North Druid Hills Road | | Not Assigned |
| 18 157 05 001 | Package 7/4 | 1590 Northeast Expressway | Atlanta, GA  30329 | Not Assigned |
| 18 157 10 193 | Package 7/4 | 1100 Westchester Ridge | | Not Assigned |
| 18 157 12 041 | Package 7/4 | 1691 Sabastian Point | | Not Assigned |
| 18 158 02 020 | Package 7/4 | 1664 Belle Isle Circle | Atlanta, GA  30329-2500 | Closed |

| | | | | |
|---|---|---|---|---|
| 18 158 13 017 | Package 7/4 | 1652 Belle Isle Circle | Atlanta, GA 30329-2526 | Closed |
| 18 158 13 018 | Package 7/4 | 1656 Belle Isle Circle | Atlanta, GA  30329-2526 | Closed |
| 15 188 02 038 | Package 5/12 | 3543 Tulip Drive | Decatur, GA 30032 | Completed |
| 18 073 01 242 | Package 3/4 | 5160 Sheppard. Court | | Not Assigned |
| 18 073 01 244 | Package 3/4 | 5161 Sheppard. Court | | Not Assigned |
| 18 073 01 243 | Package 3/4 | 5157 Sheppard. Court | | Not Assigned |
| 18 039 08 023 | Package 3/4 | 311 Shelton Woods Ct | | Not Assigned |
| 18 039 08 022 | Package 3/4 | 317 Shelton Woods Ct | | Not Assigned |
| 18 206 02 036 | Package 7/8 | 2610 Briarlake Rd NE | Atlanta, GA 30345 | Not Assigned |
| 15 183 20 012 | Package 4/1 | 2674 WHITE OAK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 184 19 026 | Package 4/1 | 1626 LINE CIRCLE | Decatur, GA 30032 | Not Assigned |
| 15 184 01 107 | Package 4/1 | 1630 LINE STREET | Decatur, GA 30032 | Not Assigned |
| 15 184 20 047 | Package 4/1 | 1600 WELIKA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 184 20 076 | Package 4/1 | 2840 WHITE OAK LANE | Decatur, GA 30032 | Not Assigned |
| 15 184 20 077 | Package 4/1 | 0 WHITE OAK LANE | Decatur, GA 30032 | Not Assigned |
| 15 184 01 073 | Package 4/1 | 2888 WHITE OAK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 185 09 020 | Package 4/1 | 2945 SANTA MONICA DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 185 09 019 | Package 4/1 | 2925 WHITE OAK DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 185 01 002 | Package 4/1 | 3630 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 185 01 033 | Package 4/1 | 3620 GLENWOOD ROAD | Decatur, GA 30032 | Not Assigned |
| 15 183 24 050 | Package 4/3 | 3105 MEMORIAL DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 183 21 021 | Package 4/3 | 1570 DELANO DRIVE | Decatur, GA 30032 | Not Assigned |
| 15 202 11 001 | Package 4/3 | 3149 MEMORIAL DRIVE | Decatur, GA 30032 | Not Assigned |
| 18 231 03 012 | Package 7/9 | 2920 SYLVAN RAMBLE ROAD | Atlanta, GA 30345 | Closed |
| 18 231 03 002 | Package 7/9 | 2530 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 231 03 023 | Package 7/9 | 2925 TALL PINES WAY | Atlanta, GA 30345-0290 | Closed |
| 18 231 03 001 | Package 7/9 | 2924 TALL PINES WAY | Atlanta, GA 30345 | Closed |
| 18 247 06 020 | Package 7/9 | 2557 HAWTHORNE DR NE | Atlanta, GA 30345 | Closed |
| 18 247 06 019 | Package 7/9 | 2565 HAWTHORNE DR NE | Atlanta, GA 30345 | Closed |
| 18 247 06 018 | Package 7/9 | 2573 HAWTHORNE DR NE | Atlanta, GA 30345 | Closed |
| 18 247 06 034 | Package 7/9 | 2679 CALADIUM DRIVE | Atlanta, GA 30345 | Closed |
| 18 231 03 011 | Package 7/9 | 2928 SYLVAN RAMBLE ROAD | Atlanta, GA 30345 | Closed |
| 18 248 04 012 | Package 7/9 | 2610 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 248 04 004 | Package 7/9 | 2626 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 035 | Package 7/9 | 2650 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 036 | Package 7/9 | 2660 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |

| 18 247 06 037 | Package 7/9 | 2672 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
|---|---|---|---|---|
| 18 247 06 038 | Package 7/9 | 2680 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 039 | Package 7/9 | 2688 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 040 | Package 7/9 | 2698 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 041 | Package 7/9 | 2706 CRAVEY DRIVE | Atlanta, GA 30345 | Option Signed |
| 18 247 06 042 | Package 7/9 | 2716 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 043 | Package 7/9 | 2724 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 044 | Package 7/9 | 2732 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 045 | Package 7/9 | 2742 CRAVEY DRIVE | Atlanta, GA 30345 | Closed |
| 18 247 06 046 | Package 7/9 | 2752 CRAVEY DRIVE | Atlanta, GA 30345 | Removed from Scope |
| 18 247 06 016 | Package 7/9 | 2589 HAWTHORNE DR NE | Atlanta, GA 30345 | Closed |
| 18 247 06 015 | Package 7/9 | 2599 HAWTHORNE DR NE | Atlanta, GA 30345 | Closed |
| 18 193 09 143 | Package 7/8 | 2062 STARFIRE DRIVE | Atlanta, GA 30345 | Removed from Scope |
| 18 193 09 044 | Package 7/8 | 3813 BRIARCLIFF ROAD | Atlanta, GA 30345-0420 | Not Assigned |
| 18 206 03 002 | Package 7/8 | 2625 BRIARLAKE ROAD | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 010 | Package 7/8 | 2158 Starfire Dr | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 004 | Package 7/8 | 3900 BRIARCLIFF ROAD | Atlanta, GA 30345 | Negotiations |
| 18 206 03 017 | Package 7/8 | 2154 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 133 | Package 7/8 | 2034 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 132 | Package 7/8 | 2060 GRAND PRIX DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 145 | Package 7/8 | 2086 STARFIRE DR NE | Atlanta, GA 30345-3976 | Not Assigned |
| 18 193 09 146 | Package 7/8 | 2096 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 147 | Package 7/8 | 2104 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 005 | Package 7/8 | 2112 STARFIRE DR | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 006 | Package 7/8 | 2120 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 007 | Package 7/8 | 2130 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 008 | Package 7/8 | 2134 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 027 | Package 7/8 | 2154 BRIARLAKE TRCE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 026 | Package 7/8 | 2160 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 025 | Package 7/8 | 2164 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 024 | Package 7/8 | 2168 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 023 | Package 7/8 | 2172 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 020 | Package 7/8 | 2186 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 073 01 130 | Package 3/4 | 774 SHEPPARD RD | Stone Mountain, GA 30083 | Not Assigned |
| 18 038 09 047 | Package 3/4 | 844 SAN MIGUEL DRIVE | Stone Mountain, GA 30083 | Not Assigned |
| 18 046 03 193 | Package 7 | 3205 GRANBY AVENUE | Scottdale, GA 30079 | Not Assigned |

| | | | | |
|---|---|---|---|---|
| 18 046 03 180 | Package 7 | 3210 GRANBY AVENUE | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 198 | Package 7 | 3203 ROBINSON AVENUE | Scottdale, GA 30079 | Not Assigned |
| 18 157 02 001 | Package 7 | 2855 BRIARCLIFF ROAD | Atlanta, GA 30329 | Not Assigned |
| 18 046 04 009 | Package 7 | 3285 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 044 | Package 7 | 452 GLENDALE ROAD | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 031 | Package 7 | 400 GLENDALE ROAD | Scottdale, GA 30079 | Not Assigned |
| 18 207 08 120 | Package 7 | 2821 PAYTON ROAD | Atlanta, GA 30345 | Removed from Scope |
| 18 207 12 026 | Package 7 | 2859 GALAHAD DRIVE | Atlanta, GA 30345 | Removed from Scope |
| 18 207 12 014 | Package 7 | 2888 GREENBROOK WAY | Atlanta, GA 30345 | Removed from Scope |
| 18 207 12 023 | Package 7 | 2862 GREENBROOK WAY | Atlanta, GA 30345 | Removed from Scope |
| 18 192 15 006 | Package 7 | 2000 CASTLEWAY DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 192 15 007 | Package 7 | 1992 CASTLEWAY DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 131 | Package 7 | 2052 GRAND PRIX DRIVE | Atlanta, GA 30345 | Removed from Scope |
| 18 193 09 047 | Package 7 | 2050 GRAND PRIX DRIVE | Atlanta, GA 30345 | Removed from Scope |
| 18 193 09 130 | Package 7 | 2040 GRAND PRIX DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 129 | Package 7 | 2030 GRAND PRIX DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 123 | Package 7 | 2572 GRAND PRIX COURT | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 028 | Package 7 | 3987 BRIARCLIFF ROAD | Atlanta, GA 30345 | Removed from Scope |
| 18 206 02 029 | Package 7 | 3969 BRIARCLIFF ROAD | Atlanta, GA 30345 | Removed from Scope |
| 18 207 02 143 | Package 7 | 2172 SHASTA WAY | Atlanta, GA 30345 | Removed from Scope |
| 18 207 02 144 | Package 7 | 2171 SHASTA WAY | Atlanta, GA 30345 | Removed from Scope |
| 18 207 02 159 | Package 7 | 2276 TRISTAN CIR NE | Atlanta, GA 30345 | Not Assigned |
| 18 207 02 145 | Package 7 | 2177 SHASTA WAY NE | Atlanta, GA 30345 | Removed from Scope |
| 18 207 08 003 | Package 7 | 2949 GALAHAD DRIVE | Atlanta, GA 30345 | Removed from Scope |
| 18 207 02 157 | Package 7 | 2292 TRISTAN CIRCLE | Atlanta, GA 30345 | Removed from Scope |
| 18 192 15 002 | Package 7 | 2032 CASTLEWAY DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 193 09 043 | Package 7 | 3801 BRIARCLIFF ROAD | Atlanta, GA 30345 | Removed from Scope |
| 18 206 03 028 | Package 7 | 2150 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 029 | Package 7 | 2148 BRIARLAKE TRCE NE | Atlanta, GA 30345 | Removed from Scope |
| 18 046 04 010 | Package 7 | 3281 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 012 | Package 7 | 3273 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 011 | Package 7 | 3277 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 157 01 044 | Package 7 | 1577 NORTHEAST EXPRESSWAY | Atlanta, GA 30329 | Not Assigned |
| 18 206 03 009 | Package 7 | 2148 STARFIRE DR NE | Atlanta, GA 30345 | Not Assigned |
| 18 046 04 039 | Package 7 | 3297 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 040 | Package 7 | 3167 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |

| | | | | |
|---|---|---|---|---|
| 18 046 04 041 | Package 7 | 3149 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 045 05 002 | Package 7 | 3581 NORTH DECATUR ROAD | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 038 | Package 7 | 3303 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 011 | Package 7 | 3194 ROBINSON AVENUE | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 191 | Package 7 | 3227 GRANBY AVENUE | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 197 | Package 7 | 3242 BLANTON DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 046 03 190 | Package 7 | 3245 GRANBY AVENUE | Scottdale, GA 30079 | Not Assigned |
| 18 046 04 070 | Package 7 | 3375 PRESSLEY DRIVE | Scottdale, GA 30079 | Not Assigned |
| 18 045 05 004 | Package 7 | 3511 NORTH DECATUR ROAD | Scottdale, GA 30079 | Not Assigned |
| 18 207 12 024 | Package 7 | 2872 GREENBROOK WAY | Atlanta, GA 30345 | Not Assigned |
| 18 207 12 025 | Package 7 | 2892 GREENBROOK WAY | Atlanta, GA 30345 | Not Assigned |
| 18 207 12 009 | Package 7 | 2891 GALAHAD DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 207 12 008 | Package 7 | 2899 GALAHAD DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 207 12 011 | Package 7 | 2875 GALAHAD DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 207 12 012 | Package 7 | 2867 GALAHAD DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 207 12 010 | Package 7 | 2883 GALAHAD DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 207 08 040 | Package 7 | 2338 TRISTAN CIRCLE | Atlanta, GA 30345 | Not Assigned |
| 18 207 08 043 | Package 7 | 2358 TRISTAN CIRCLE | Atlanta, GA 30345 | Not Assigned |
| 18 207 08 042 | Package 7 | 2348 TRISTAN CIRCLE | Atlanta, GA 30345 | Not Assigned |
| 18 207 08 105 | Package 7 | 2836 GUINEVERE DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 207 08 121 | Package 7 | 2950 GALAHAD DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 005 | Package 7 | 3977 BRIARCLIFF ROAD | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 004 | Package 7 | 3939 BRIARCLIFF ROAD | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 024 | Package 7 | 3951 BRIARCLIFF ROAD | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 011 | Package 7 | 3965 BRIARCLIFF ROAD | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 032 | Package 7 | 2236 TRISTAN CIRCLE | Atlanta, GA 30345 | Not Assigned |
| 18 206 02 033 | Package 7 | 2228 TRISTAN CIRCLE | Atlanta, GA 30345 | Not Assigned |
| 18 192 15 029 | Package 7 | 0 CARLINGTON COURT | Atlanta, GA 30345 | Not Assigned |
| 18 192 15 004 | Package 7 | 2016 CASTLEWAY DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 192 15 003 | Package 7 | 2024 CASTLEWAY DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 192 15 011 | Package 7 | 1978 CASTLEWAY LANE | Atlanta, GA 30345 | Not Assigned |
| 18 192 15 008 | Package 7 | 1984 CASTLEWAY DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 193 10 010 | Package 7 | 2041 STARFIRE DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 193 10 009 | Package 7 | 2019 STARFIRE DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 021 | Package 7/8 | 2182 BRIARLAKE TRACE | Atlanta, GA 30345 | Not Assigned |
| 18 206 03 022 | Package 7/8 | 2176 BRIARLAKE TRACE | Atlanta, GA 30345 | Not Assigned |

| | | | |
|---|---|---|---|
| 18 193 09 127  Package 7/8 | 2020 GRAND PRIX DRIVE | Atlanta, GA 30345 | Not Assigned |
| 18 335 13 006  Package 7 | 6202 PEACHTREE INDUSTRIAL BOULEVARD | Doraville, GA 30360 | Not Assigned |
| 18 335 13 006  Package 8 | 6202 PEACHTREE INDUSTRIAL BLVD | Doraville, GA 30360 | Not Assigned |
| 18 335 11 035  Package 8 | 2562 TILLY MILL RD | Doraville, GA 30360 | Not Assigned |
| 18 335 15 066  Package 8 | 200 AVERY PARK CIRCLE | Doraville, GA 30360 | Not Assigned |
| 18 336 01 023  Package 8 | 2782 PONTIAC CIRCLE | Doraville, GA 30360 | Not Assigned |
| 18 343 01 001  Package 8 | 2382 DUNWOODY CROSSING APT A | Dunwoody, GA 30338 | Not Assigned |
| 18 142 01 088  Package 8 | 1338 IDLEWOOD ROAD | Tucker, GA 30084 | Not Assigned |
| 18 142 01 113  Package 8 | 4692 EAST PONCE DE LEON AVENUE | Stone Mountain, GA 30083 | Not Assigned |
| 18 142 01 080  Package 8 | 1429 CAMELOT LANE | Tucker, GA 30084 | Not Assigned |
| 18 142 01 086  Package 8 | 4692 EAST PONCE DE LEON AVENUE | Stone Mountain, GA 30083 | Not Assigned |
| 18 141 02 063  Package 8 | 1359 IDLEWOOD RD | Tucker, GA 30084 | Not Assigned |
| 18 141 02 065  Package 8 | 1341 IDLEWOOD RD | Tucker, GA 30084 | Not Assigned |
| 18 141 02 122  Package 8 | 4087 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 121  Package 8 | 4093 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 120  Package 8 | 4101 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 119  Package 8 | 4109 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 118  Package 8 | 4117 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 117  Package 8 | 4123 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 116  Package 8 | 4129 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 115  Package 8 | 4135 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 114  Package 8 | 4143 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 113  Package 8 | 4151 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 112  Package 8 | 4157 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 111  Package 8 | 4165 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 110  Package 8 | 4171 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 109  Package 8 | 4177 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 108  Package 8 | 4183 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 107  Package 8 | 4189 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 106  Package 8 | 4197 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 105  Package 8 | 4203 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 104  Package 8 | 4211 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 148  Package 8 | 4228 HIDEAWAY DR | Tucker, GA 30084 | Not Assigned |
| 18 141 02 199  Package 8 | 1529 HARBOUR OAKS RD | Tucker, GA 30084 | Not Assigned |
| 18 141 02 200  Package 8 | 1531 HARBOUR OAKS RD | Tucker, GA 30084 | Not Assigned |
| 18 141 02 064  Package 8 | 1351 IDLEWOOD RD | Tucker, GA 30084 | Not Assigned |

| | | | |
|---|---|---|---|
| 18 142 02 079 | Package 8 | 1435 CAMELOT LN | Tucker, GA 30084 | Not Assigned |
| 18 142 01 081 | Package 8 | 1428 CAMELOT LN | Tucker, GA 30084 | Not Assigned |
| 18 141 02 087 | Package 8 | 1354 IDLEWOOD RD | Tucker, GA 30084 | Not Assigned |
| 18 142 01 013 | Package 8 | 1281 BROCKETT RD | Clarkston, GA 30021 | Not Assigned |
| 18 142 01 112 | Package 8 | 1289 BROCKETT RD | Clarkston, GA 30021 | Not Assigned |
| 18 299 01 002 | Package 7 | 5260 Peachtree Industrial | Chamblee, GA 30341 | Not Assigned |
| 18 299 01 002 | Package 2 - Malone | 5260 Peachtree Industrial Blvd. | Chamblee, GA 30341 | Not Assigned |
| 18 300 08 003 | Package 2 - Malone | 5220 Peachtree Industrial Blvd. | Chamblee, GA 30341 | Not Assigned |
| 18 300 08 008 | Package 2 - Malone | 205 Marray Drive | Chamblee, GA 30341 | Not Assigned |
| 18 300 08 001 | Package 2 - Malone | 215 Marray Dr. | Chamblee, GA 30341 | Not Assigned |
| 18 300 08 009 | Package 2 - Malone | 180 Marray Dr | Chamblee, GA 30341 | Not Assigned |
| 18 300 08 018 | Package 2 - Malone | 212 Marray Dr | Chamblee, GA 30341 | Not Assigned |
| 18 307 03 011 | Package 2 - Malone | 3511 Hamlin Circle | Chamblee, GA 30341 | Not Assigned |
| 18 303 02 090 | Package 3/1 | 3424 Brenton Court | Atlanta, GA 30319 | Not Assigned |
| 15 188 02 037 | Package 5/12 | 6635 BENT CREEK DR | | Negotiations |
| 15 187 06 047 | Package 5/12 | 3595 BROOKFIELD LN | | Negotiations |
| 15 188 02 057 | Package 5/12 | 3453 TULIP DR | DECATUR, GA 30032 | Negotiations |
| 15 188 02 058 | Package 5/12 | 3106 HILLVIEW AVE NE | | Negotiations |
| 15 188 02 059 | Package 5/12 | 1000 JOHNSON FERRY RD | | Negotiations |
| 15 188 20 007 | Package 5/12 | 3423 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 188 20 006 | Package 5/12 | 3413 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 188 20 005 | Package 5/12 | 3407 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 188 20 004 | Package 5/12 | 3401 Tulip Dr. | Decatur Ga 30032 | Negotiations |
| 15 188 20 003 | Package 5/12 | 3395 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 188 20 002 | Package 5/12 | 3389 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 197 01 001 | Package 5/12 | 3559 Sherry Dale Ln | Decatur Ga 30032 | Negotiations |
| 15 197 01 092 | Package 5/12 | 3367 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 197 01 093 | Package 5/12 | 3359 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 197 01 094 | Package 5/12 | 3353 TULIP DR | Decatur, GA 30032 | Negotiations |
| 15 197 01 095 | Package 5/12 | 3347 Tulip Dr. | Decatur Ga 30032 | Negotiations |
| 15 197 01 096 | Package 5/12 | 3341 Tulip Drive | Decatur Ga 30032 | Negotiations |
| 15 197 01 097 | Package 5/12 | 3335 Tulip Drive | Decatur, GA 30032 | Negotiations |
| 15 197 01 098 | Package 5/12 | 3329 Tulip Drive | Decatur, GA 30032 | Negotiations |
| 15 197 01 099 | Package 5/12 | 3323 Tulip Drive | Decatur, GA 30032 | Negotiations |
| 15 197 01 100 | Package 5/12 | 3317 Tulip Drive | Decatur, GA 30032 | Negotiations |
| 15 197 01 138 | Package 5/12 | 1504 Cobb Branch Drive | Decatur, GA 30032 | Negotiations |

| | | | | |
|---|---|---|---|---|
| 15 197 01 137 | Package 5/12 | 1498 Cobb Branch Drive | | Negotiations |
| 15 197 01 136 | Package 5/12 | 1492 Cobb Branch Drive | | Negotiations |
| 15 197 01 135 | Package 5/12 | 1486 Cobb Branch Drive | | Negotiations |
| 15 197 01 134 | Package 5/12 | 1478 Cobb Branch Drive | | Negotiations |
| 15 197 01 133 | Package 5/12 | 1472 Cobb Branch Drive | | Negotiations |
| 15 197 01 132 | Package 5/12 | 1466 Cobb Branch Drive | | Negotiations |
| 15 197 01 131 | Package 5/12 | 1460 Cobb Branch Drive | | Negotiations |
| 15 197 01 130 | Package 5/12 | 1454 Cobb Branch Drive | | Negotiations |
| 15 197 01 007 | Package 5/12 | 1438 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 008 | Package 5/12 | 1432 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 009 | Package 5/12 | 1426 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 010 | Package 5/12 | 1422 Cobb Brach Dr. | Decatur, Ga 30032 | Negotiations |
| 15 197 01 011 | Package 5/12 | 1416 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 012 | Package 5/12 | 1410 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 013 | Package 5/12 | 1404 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 014 | Package 5/12 | 1400 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 015 | Package 5/12 | 1394 Cobb Branch Dr. | Decatur, GA 30032 | Negotiations |
| 15 197 01 016 | Package 5/12 | 1394 Cobb Branch Drive | Decatur, GA 30032 | Negotiations |
| 15 197 01 054 | Package 5/12 | 1388 Cobb Branch Drive | | Negotiations |
| 15 197 01 129 | Package 5/12 | 1354 Weston Drive | Decatur, GA 30032 | Negotiations |
| 15 187 06 029 | Package 5/12 | 3449 BROOKFIELD LN | | Negotiations |
| 15 187 06 030 | Package 5/12 | 550 PHARR RD | | Negotiations |
| 15 187 06 031 | Package 5/12 | 120 W TRINITY PL | | Negotiations |
| 15 187 06 036 | Package 5/12 | 3505 KOGER BLVD | | Negotiations |
| 15 187 06 037 | Package 5/12 | 2259 STEPHEN LONG DR | | Negotiations |
| 15 187 06 038 | Package 5/12 | 4150 SNAPFINGER WOODS DR | | Negotiations |
| 15 188 02 060 | Package 5/12 | PO BOX 1647 | | Negotiations |
| 15 187 06 046 | Package 5/12 | 3589 BROOKFIELD LN | Decatur Ga 30032 | Negotiations |
| 15 187 06 045 | Package 5/12 | 3583 BROOKFIELD LN | Decatur, GA 30032 | Negotiations |
| 15 187 06 044 | Package 5/12 | 1397 BERINGER DR | Decatur, GA 30032 | Negotiations |
| 15 187 01 120 | Package 5/12 | PO BOX 403 | | Negotiations |
| 15 186 13 001 | Package 5/12 | 3595 BROOKFIELD LN | | Negotiations |
| 15 199 04 152 | Package 5/12 | 3350 RIVERWOOD PKWY | | Negotiations |
| 15 199 04 153 | Package 5/12 | 3237 PINEHILL DR | | Negotiations |
| 15 199 04 154 | Package 5/12 | 804 KENDALL KNOLL WAY | | Negotiations |
| 15 199 04 155 | Package 5/12 | 3225 PINEHILL DR | | Negotiations |

| Parcel ID | Package | Address | City/State | Status |
|---|---|---|---|---|
| 15 218 11 014 | Package 5/12 | 189 CONVAIR LN | | Negotiations |
| 15 218 05 079 | Package 5/12 | 1579 MONROE DR F | | Negotiations |
| 15 218 01 010 | Package 5/12 | 1156 HESS DR | | Negotiations |
| 15 218 01 009 | Package 5/12 | 1166 HESS DR | | Negotiations |
| 15 036 01 089 | Shoal Creek Section I | 3897 MCGILL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 036 01 090 | Shoal Creek Section I | 3905 MCGILL DRIVE | Decatur, GA 30034 | Closed |
| 15 036 01 091 | Shoal Creek Section I | 3913 MCGILL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 036 01 092 | Shoal Creek Section I | 3921 MCGILL DRIVE | Decatur, GA 30034 | Closed |
| 15 036 01 093 | Shoal Creek Section I | 3929 MCGILL DRIVE  <br> | Decatur, GA 30034 | Negotiations |
| 15 036 01 094 | Shoal Creek Section I | 3937 MCGILL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 036 01 206 | Shoal Creek Section I | 3976 BROOKSIDE PARKWAY | Decatur, GA 30034 | Negotiations |
| 15 036 01 207 | Shoal Creek Section I | 3966 BROOKSIDE PARKWAY | Decatur, GA 30034 | Negotiations |
| 15 037 01 014 | Shoal Creek Section I | 3744 SETON HALL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 129 | Shoal Creek Section I | 3643 JOHN CARROL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 130 | Shoal Creek Section I | 3637 JOHN CARROL DRIVE | Decatur, GA 30034 | Option Signed |
| 15 037 01 132 | Shoal Creek Section I | 3621 JOHN CARROL DRIVE | Decatur, GA 30034 | Option Signed |
| 15 037 01 133 | Shoal Creek Section I | 3613 JOHN CARROL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 134 | Shoal Creek Section I | 3605 JOHN CARROL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 135 | Shoal Creek Section I | 3601 JOHN CARROL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 136 | Shoal Creek Section I | 3602 JOHN CARROL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 137 | Shoal Creek Section I | 3604 JOHN CARROL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 037 01 148 | Shoal Creek Section I | 3736 SETON HALL DRIVE | Decatur, GA 30034 | Negotiations |
| 15 060 01 089 | Shoal Creek Section I | 3539 CHERRY VIEW PLACE | Decatur, GA 30034 | Negotiations |
| 15 060 01 090 | Shoal Creek Section I | 3537 CHERRY VIEW PLACE | Decatur, GA 30034 | Negotiations |
| 15 060 01 096 | Shoal Creek Section I | 3564 CHERRY BLOSSOM COURT | Decatur, GA 30034 | Negotiations |
| 15 060 01 116 | Shoal Creek Section I | 3604 RIVER EDGE LOOP | Decatur, GA 30034 | Negotiations |
| 15 060 01 117 | Shoal Creek Section I | 3596 RIVER EDGE LOOP | Decatur, GA 30034 | Closed |
| 15 060 01 122 | Shoal Creek Section I | 3580 RIVER EDGE COURT | Decatur, GA 30034 | Negotiations |
| 15 090 03 013 | Shoal Creek Section II | 3353 COLUMBIA DRIVE | Decatur, GA 30034 | Option Signed |
| 15 090 05 001 | Shoal Creek Section II | 3179 COLUMBIA DRIVE | Decatur, GA 30034 | Closed |
| 15 201 02 010 | Upper Shoal Creek (SF-3B) | 1404 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 201 02 011 | Upper Shoal Creek (SF-3B) | 1414 CONWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 202 03 081 | Upper Shoal Creek (SF-3B) | 1441 DEERWOOD DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 202 12 019 | Upper Shoal Creek (SF-3B) | 1504 OLDFIELD ROAD | Decatur, GA 30030 | Not Assigned |
| 15 202 12 043 | Upper Shoal Creek (SF-3B) | 1539 WOODFERN DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 214 01 058 | Upper Shoal Creek (SF-3B) | 629 SOUTH CANDLER STREET | Decatur, GA 30030 | Not Assigned |

| | | | | |
|---|---|---|---|---|
| 15 214 02 029 | Upper Shoal Creek (SF-3B) | 102 DRIFTWOOD PLACE | Decatur, GA 30030 | Not Assigned |
| 15 215 01 001 | Upper Shoal Creek (SF-3B) | 609 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 01 024 | Upper Shoal Creek (SF-3B) | 2522 MCKINNON DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 02 002 | Upper Shoal Creek (SF-3B) | 2502 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 215 02 024 | Upper Shoal Creek (SF-3B) | 2525 MCKINNON DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 215 13 062 | Upper Shoal Creek (SF-3B) | 544 KIRK ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 12 035 | Upper Shoal Creek (SF-3B) | 1238 THOMAS ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 17 017 | Upper Shoal Creek (SF-3B) | 2729 MIDWAY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 216 17 029 | Upper Shoal Creek (SF-3B) | 1305 VEASEY ROAD | Decatur, GA 30030 | Not Assigned |
| 15 233 01 010 | Upper Shoal Creek (SF-3B) | 993 NORTH CARTER ROAD | Decatur, GA 30030 | Not Assigned |
| 15 234 06 050 | Upper Shoal Creek (SF-3B) | 201 HILLDALE DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 012 | Upper Shoal Creek (SF-3B) | 255 SOUTH COLUMBIA DRIVE | Decatur, GA 30030 | Not Assigned |
| 15 234 07 016 | Upper Shoal Creek (SF-3B) | 129 SHADOWMOOR DRIVE | Decatur, GA 30030 | Not Assigned |
| 18 073 07 016 | Package 3/4 | 501 SAN PABLO DR | Stone Mountain, GA 30083 | Not Assigned |
| 18 073 07 013 | Package 3/4 | 697 SHEPPARD DR | Stone Mountain, GA 30083 | Negotiations |
| 15 187 06 041 | Package 5/12 | 3541 BROOKFIELD LANE | DECATUR, GA 30032 | Negotiations |
| 15 187 06 042 | Package 5/12 | 3553 BROOKFIELD LANE | DECATUR, GA 30032 | Negotiations |
| 15 187 06 043 | Package 5/12 | 3567 BROOKFIELD LANE | DECATUR, GA 30032 | Negotiations |
| 15 187 06 049 | Package 5/12 | 3433 BROOKFIELD LANE | DECATUR, GA 30032 | Negotiations |
| 15 187 01 079 | Package 5/12 | 3440 BROOKFIELD LANE | Decatur, GA 30032 | Closed |
| 18 247 06 013 | Package 7/9 | 2615 HAWTHORNE DRIVE | ATLANTA, GA 30345 | Removed from Scope |
| 18 247 06 012 | Package 7/9 | 2623 HAWTHORNE DRIVE, | ATLANTA, GA 30345 | Removed from Scope |
| 15 187 06 039 | Package 5/12 | 3521 BROOKFIELD LANE | DECATUR, GA 30032 | Negotiations |
| 15 187 06 040 | Package 5/12 | 3529 BROOKFIELD LANE | DECATUR, GA 30032 | Negotiations |
| 15 187 01 116 | Package 5/12 | 3380 WILD FLOWER CV | DECATUR, GA 30032 | Negotiations |
| 15 187 01 118 | Package 5/12 | 3374 WILD FLOWER CV | DECATUR, GA 30032 | Negotiations |
| 15 187 01 119 | Package 5/12 | 3370 WILD FLOWER CV | DECATUR, GA 30032 | Negotiations |
| 15 186 11 034 | Package 5/12 | 3220 Columbia Oaks Way | DECATUR, GA 30032 | Negotiations |
| 15 186 11 035 | Package 5/12 | 3224 Columbia Oaks Way | DECATUR, GA 30032 | Negotiations |
| 15 186 11 036 | Package 5/12 | 3232 Columbia Oaks Way | DECATUR, GA 30032 | Negotiations |
| 15 186 11 037 | Package 5/12 | 3236 Columbis Oaks Way | DECATUR, GA 30032 | Negotiations |
| 15 199 13 005 | Package 5/12 | 1532 ALVERDO WAY | DECATUR, GA 30032 | Negotiations |
| 15 187 07 071 | Package 5/12 | 1642 PEACHCREST ROAD | DECATUR, GA 30032 | Closed |
| 15 187 01 112 | Package 5/12 | 3394 WILD FLOWER COVE | DECATUR, GA 30032 | Closed |
| 15 187 01 113 | Package 5/12 | 3392 WILD FLOWER COVE, | DECATUR, GA 30032 | Closed |
| 15 187 01 114 | Package 5/12 | 3388 WILD FLOWER COVE, | DECATUR, GA 30032 | Closed |

| | | | | |
|---|---|---|---|---|
| 15 187 01 115 | Package 5/12 | 3384 WILD FLOWER COVE | DECATUR, GA 30032 | Closed |
| 15 205 01 016 | 2nd & 3rd Ave CD Sewer | 2304 1ST AVE | ATLANTA, GA 30317 | Negotiations |
| 15 205 01 017 | 2nd & 3rd Ave CD Sewer | 2308 1ST AVE | ATLANTA, GA 30317 | Negotiations |
| 15 205 01 036 | 2nd & 3rd Ave CD Sewer | 347 2ND AVE | ATLANTA, GA 30317 | Negotiations |
| 15 212 01 185 | 2nd & 3rd Ave CD Sewer | 344 MADISON AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 184 | 2nd & 3rd Ave CD Sewer | 343 2ND AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 186 | 2nd & 3rd Ave CD Sewer | 340 MADISON AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 183 | 2nd & 3rd Ave CD Sewer | 339 2ND AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 187 | 2nd & 3rd Ave CD Sewer | 336 MADISON AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 196 | 2nd & 3rd Ave CD Sewer | 335 2ND AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 188 | 2nd & 3rd Ave CD Sewer | 332 MADISON AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 182 | 2nd & 3rd Ave CD Sewer | 331 2ND AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 189 | 2nd & 3rd Ave CD Sewer | 328 MADISON AVE | DECATUR, GA 30030 | Pre-Negotiation Activities |
| 15 212 01 181 | 2nd & 3rd Ave CD Sewer | 327 2ND AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 190 | 2nd & 3rd Ave CD Sewer | 324 MADISON AVE | DECATUR, GA 30030 | Option Signed |
| 15 212 01 180 | 2nd & 3rd Ave CD Sewer | 323 2ND AVE NE | ATLANTA, GA 30317 | Negotiations |
| 15 212 01 179 | 2nd & 3rd Ave CD Sewer | 319 2ND AVE | DECATUR, GA 30030 | Option Signed |
| 15 212 01 177 | 2nd & 3rd Ave CD Sewer | 311 2ND AVE | DECATUR, GA 30030 | Negotiations |
| 15 212 01 176 | 2nd & 3rd Ave CD Sewer | 307 2ND AVE | DECATUR, GA 30030 | Pre-Negotiation Activities |
| 15 213 03 039 | 2nd & 3rd Ave CD Sewer | 308 2ND AVE | DECATUR, GA 30030 | Pre-Negotiation Activities |
| 15 213 03 033 | 2nd & 3rd Ave CD Sewer | 609 3RD AVE | DECATUR, GA 30030 | Negotiations |
| 15 213 03 021 | 2nd & 3rd Ave CD Sewer | 611 3RD AVE | DECATUR, GA 30030 | Negotiations |
| 15 213 03 232 | 2nd & 3rd Ave CD Sewer | 612 3RD AVE | DECATUR, GA 30030 | Negotiations |
| 15 213 03 238 | 2nd & 3rd Ave CD Sewer | 1301 OAKVIEW RD | DECATUR, GA 30030 | Negotiations |
| 15 199 04 086 | Package 5/12 | 3308 BOBOLINK DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 199 04 087 | Package 5/12 | 3304 BOBOLINK DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 199 04 082 | Package 5/12 | 3294 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 199 04 081 | Package 5/12 | 3288 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 199 04 080 | Package 5/12 | 3282 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 199 04 147 | Package 5/12 | 3273 PINEHILL DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 199 04 078 | Package 5/12 | 3272 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 199 04 077 | Package 5/12 | 3268 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 199 04 076 | Package 5/12 | 3262 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 199 04 149 | Package 5/12 | 3261 PINEHILL DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 199 04 150 | Package 5/12 | 3255 PINEHILL DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 199 04 151 | Package 5/12 | 3249 PINEHILL DRIVE | DECATUR, GA 30032 | Negotiations |

| | | | |
|---|---|---|---|
| 15 218 11 001 | Package 5/12 | 3258 MIDWAY ROAD | DECATUR, GA 30032 | Negotiations |
| 15 218 05 041 | Package 5/12 | 3187 BONWAY DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 218 07 021 | Package 5/12 | 3178 BEECH DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 218 07 007 | Package 5/12 | 3171 BOBBIE LANE | DECATUR, GA 30032 | Negotiations |
| 15 218 02 018 | Package 5/12 | 3172 BOBBIE LANE | DECATUR, GA 30032 | Negotiations |
| 15 218 02 065 | Package 5/12 | 3863 MEMORIAL DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 218 01 024 | Package 5/12 | 3850 MEMORIAL DRIVE, | DECATUR, GA 30032 | Negotiations |
| 15 199 04 088 | Package 5/12 | 3298 BOBOLINK DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 199 04 079 | Package 5/12 | 3278 ROBIN ROAD | DECATUR, GA 30032 | Negotiations |
| 15 218 04 001 | Package 5/12 | 3177 BEECH DRIVE | DECATUR, GA 30032 | Negotiations |
| 15 218 07 006 | Package 5/12 | 3179 BOBBIE LANE | DECATUR, GA 30032 | Negotiations |
| 15 218 11 010 | Package 5/12 | 3159 CONVAIR LANE | DECATUR, GA 30032 | Negotiations |
| 18 058 01 021 | South Fork Peachtree Creek | 884 CASTLE FALL DRIVE | ATLANTA, GA 30329 | Not Assigned |
| 15 136 01 069 | Upper Shoal Creek (SF-3B) | 3081 THRASHER CIRCLE | Decatur, GA 30030 | Not Assigned |
| 15 153 01 192 | Upper Shoal Creek (SF-3B) | 3003 KATHERINE VALLEY ROAD | Decatur, GA 30032 | Not Assigned |
| 15 184 01 075 | Upper Shoal Creek (SF-3B) | 1681 CARTER ROAD | DECATUR, GA 30032 | Not Assigned |
| 15 201 01 014 | Upper Shoal Creek (SF-3B) | 1407 CONWAY ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 201 02 041 | Upper Shoal Creek (SF-3B) | 1369 THOMAS ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 202 03 083 | Upper Shoal Creek (SF-3B) | 1423 DEERWOOD DRIVE | DECATUR, GA 30030 | Not Assigned |
| 15 202 12 026 | Upper Shoal Creek (SF-3B) | 1454 CATHERINE STREET | DECATUR, GA 30030 | Not Assigned |
| 15 202 12 045 | Upper Shoal Creek (SF-3B) | 1524 OLDFIELD ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 214 01 155 | Upper Shoal Creek (SF-3B) | 210 EAST HILL STREET | DECATUR, GA 30030 | Not Assigned |
| 15 214 02 020 | Upper Shoal Creek (SF-3B) | 831 SOUTH CANDLER STREET | DECATUR, GA 30030 | Not Assigned |
| 15 214 02 075 | Upper Shoal Creek (SF-3B) | 207 BUCHANAN TERRACE | DECATUR, GA 30030 | Not Assigned |
| 15 215 04 001 | Upper Shoal Creek (SF-3B) | 1301 DEERWOOD DRIVE | DECATUR, GA 30030 | Not Assigned |
| 15 215 13 124 | Upper Shoal Creek (SF-3B) | 2507 MCKINNON DRIVE | DECATUR, GA 30030 | Not Assigned |
| 15 216 03 016 | Upper Shoal Creek (SF-3B) | 1301 THOMAS ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 216 12 034 | Upper Shoal Creek (SF-3B) | 2748 MIDWAY ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 232 01 034 | Upper Shoal Creek (SF-3B) | 51 DARTMOUTH AVENUE | AVONDALE ESTATES, GA 30002 | Not Assigned |
| 15 233 01 011 | Upper Shoal Creek (SF-3B) | 985 NORTH CARTER ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 233 01 095 | Upper Shoal Creek (SF-3B) | 2839 ASHBURY HEIGHTS ROAD | DECATUR, GA 30030 | Not Assigned |
| 15 234 06 061 | Upper Shoal Creek (SF-3B) | 345 SHADOWMOOR DRIVE | DECATUR, GA 30030 | Not Assigned |
| 15 234 07 017 | Upper Shoal Creek (SF-3B) | 135 SHADOWMOOR DRIVE | DECATUR, GA 30030 | Not Assigned |
| 18 106 05 001 | South Fork Peachtree Creek | 850 BILTMORE DR | ATLANTA, GA 30329 | Not Assigned |
| 18 105 02 091 | South Fork Peachtree Creek | 1364 RAINIER FALLS DR | ATLANTA, GA 30329-4102 | Not Assigned |
| 18 105 02 124 | South Fork Peachtree Creek | 904 CASTLE FALLS DR | ATLANTA, GA 30329 | Not Assigned |

| | | | |
|---|---|---|---|
| 18 105 02 086 | South Fork Peachtree Creek | 900 CASTLE FALLS DR | ATLANTA, GA 30329-4116 | Not Assigned |
| 18 105 02 085 | South Fork Peachtree Creek | 908 CASTLE FALLS DR | ATLANTA, GA 30329-4116 | Not Assigned |
| 18 105 02 087 | South Fork Peachtree Creek | 892 CASTLE FALLS DR | ATLANTA, GA 30329-4116 | Not Assigned |
| 18 058 01 021 | South Fork Peachtree Creek | 884 CASTLE FALLS DR | ATLANTA, GA 30329-4114 | Not Assigned |
| 18 163 01 073 | South Fork Peachtree Creek Section D | 2981 WILSONS CROSSING CT | DECATUR, GA 30033-1136 | Negotiations |
| 18 163 01 074 | South Fork Peachtree Creek Section D | 2977 WILSONS CROSSING CT | DECATUR, GA 30033-1136 | Negotiations |
| 18 163 01 120 | South Fork Peachtree Creek Section D | 2985 WILSONS CROSSING CT | DECATUR, GA 30033-1136 | Negotiations |
| 18 163 13 001 | South Fork Peachtree Creek Section D | 3473 LAVISTA RD | DECATUR, GA 30033 | Pre-Negotiation Activities |
| 18 163 01 053 | South Fork Peachtree Creek Section D | 3019 LAVISTA CT | DECATUR, GA 30033 | Negotiations |
| 18 163 01 033 | South Fork Peachtree Creek Section D | 3015 LAVISTA CT | DECATUR, GA 30033-1102 | Negotiations |
| 18 163 01 032 | South Fork Peachtree Creek Section D | 3020 LAVISTA CT | DECATUR, GA 30033-1102 | Pre-Negotiation Activities |
| 18 191 03 017 | South Fork Peachtree Creek Section D | 1774 BRIARLAKE CIR | DECATUR, GA 30033-1102 | Pre-Negotiation Activities |
| 18 191 03 059 | South Fork Peachtree Creek | 1806 E RAMBLE CT | DECATUR, GA 30033-1117 | Not Assigned |
| 18 191 03 058 | South Fork Peachtree Creek | 1812 E RAMBLE CT | DECATUR, GA 30033-1117 | Not Assigned |
| 18 147 01 024 | South Fork Peachtree Creek Section C | 2784 PANGBORN RD | DECATUR, GA 30033-2326 | Pre-Negotiation Activities |
| 18 147 01 067 | South Fork Peachtree Creek Section C | 2813 RIDERWOOD DR | DECATUR, GA 30033-1532 | Pre-Negotiation Activities |
| 18 147 01 064 | South Fork Peachtree Creek Section C | 2820 RIDERWOOD DR | DECATUR, GA 30033-1533 | Pre-Negotiation Activities |
| 18 162 06 090 | South Fork Peachtree Creek Section C | 1579 RESERVE CIR | DECATUR, GA 30033 | Negotiations |
| 18 162 06 089 | South Fork Peachtree Creek Section C | 1583 RESERVE CIR | DECATUR, GA 30033-1538 | Negotiations |
| 18 162 06 088 | South Fork Peachtree Creek Section C | 1587 RESERVE CIR | DECATUR, GA 30033 | Negotiations |
| 18 162 06 051 | South Fork Peachtree Creek Section C | 2863 PONDEROSA CIR | DECATUR, GA 30033-1524 | Negotiations |
| 18 162 06 052 | South Fork Peachtree Creek Section C | 2871 PONDEROSA CIR | DECATUR, GA 30033-1524 | Negotiations |
| 18 162 06 053 | South Fork Peachtree Creek Section C | 2879 PONDEROSA CIR | DECATUR, GA 30033-1524 | Pre-Negotiation Activities |
| 18 162 06 054 | South Fork Peachtree Creek Section C | 2887 PONDEROSA CIR | DECATUR, GA 30033-1524 | Negotiations |
| 18 162 06 055 | South Fork Peachtree Creek Section C | 2895 PONDEROSA CIR | DECATUR, GA 30033-1524 | Negotiations |
| 18 163 02 013 | South Fork Peachtree Creek Section C | 2903 PONDEROSA CIR | DECATUR, GA 30033-1526 | Negotiations |
| 18 163 02 012 | South Fork Peachtree Creek Section C | 2911 PONDEROSA CIR | DECATUR, GA 30033-1526 | Pre-Negotiation Activities |
| 15 037 01 131 | Shoal Creek Section I | 3629 JOHN CARROL DRIVE | DECATUR, GA 30034 | Negotiations |
| 15 060 01 094 | Shoal Creek Section I | 3567 CHERRY BLOSSOM COURT | DECATUR, GA 30034 | Negotiations |
| 15 060 01 113 | Shoal Creek Section I | 3626 RIVER EDGE LOOP | DECATUR, GA 30034 | Negotiations |
| 15 060 01 119 | Shoal Creek Section I | 3608 RIVER EDGE COURT | DECATUR, GA 30034 | Negotiations |
| 15 060 01 196 | Shoal Creek Section I | 3846 CHERRY RIDGE COURT | DECATUR, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 001 | Shoal Creek Section II | 4268 FLAT SHOALS PARKWAY | DECATUR, GA 30034 | Option Signed |
| 15 070 04 018 | Shoal Creek Section II | 4212 FLAT SHOALS PARKWAY | DECATUR, GA 30034 | Negotiations |
| 15 070 04 047 | Shoal Creek Section II | 4258 FLAT SHOALS PARKWAY | DECATUR, GA 30034 | Negotiations |
| 15 070 04 051 | Shoal Creek Section II | 4226 FLAT SHOALS PARKWAY | DECATUR, GA 30034 | Negotiations |

| | | | |
|---|---|---|---|
| 15 089 02 007 | Shoal Creek Section II | 3760 FLAT SHOALS PARKWAY | DECATUR, GA 30034 | Negotiations |
| 15 121 02 041 | Shoal Creek Section II | 3003 EMBER DRIVE | DECATUR, GA 30034 | Option Signed |
| 15 135 14 044 | Package 5/3 | 2425 Glendale Dr | Decatur, GA 30032 | Closed |
| 18 142 04 001 | Roman Court | 1543 Brockett Road | Tucker, GA 30084 | Option Signed |
| 18 143 03 018 | Roman Court | 1536 Brockett Road | Tucker, GA 30084 | Option Signed |
| 18 166 03 010 | Roman Court | 1625 Cooledge Road | Tucker, GA 30084 | Closed |
| 18 167 01 074 | Roman Court | 1550 Brockett Road | Tucker, GA 30084 | Closed |
| 18 167 01 075 | Roman Court | 1558 Brockett Road | Tucker, GA 30084 | Negotiations |
| 18 167 01 076 | Roman Court | 1566 Brockett Road | Tucker, GA 30084 | Closed |
| 18 167 01 077 | Roman Court | 1574 Brockett Road | Tucker, GA 30084 | Closed |
| 18 167 01 080 | Roman Court | 1582 Brockett Road REAR | Tucker, GA 30084 | Closed |
| 18 167 01 083 | Roman Court | 1655 Gloucester Way | Tucker, GA 30084 | Closed |
| 18 167 01 070 | Roman Court | 1691 Gloucester Way | Tucker, GA 30084 | Negotiations |
| 18 167 01 071 | Roman Court | 1624 Brockett Road REAR | Tucker, GA 30084 | Closed |
| 18 167 01 002 | Roman Court | 1632 Brockett Road | Tucker, GA 30084 | Closed |
| 18 167 01 054 | Roman Court | 1717 Jericho Court | Tucker, GA 30084 | Closed |
| 18 167 01 055 | Roman Court | 1722 Jericho Court | Tucker, GA 30084 | Option Signed |
| 18 167 01 056 | Roman Court | 1728 Jericho Court | Tucker, GA 30084 | Option Signed |
| 18 167 01 057 | Roman Court | 1736 Jericho Court | Tucker, GA 30084 | Option Signed |
| 18 167 01 059 | Roman Court | 3915 Jerusalem Court | Tucker, GA 30084 | Removed from Scope |
| 18 167 01 060 | Roman Court | 3907 Jerusalem Court | Tucker, GA 30084 | Option Signed |
| 18 167 01 061 | Roman Court | 3908 Jerusalem Court | Tucker, GA 30084 | Negotiations |
| 18 167 01 069 | Roman Court | 3901 Jericho Road | Tucker, GA 30084 | Negotiations |
| 18 167 01 068 | Roman Court | 3913 Jericho Road | Tucker, GA 30084 | Closed |
| 18 167 11 014 | Roman Court | 1816 Mount Sinai Court | Tucker, GA 30084 | Negotiations |
| 18 167 11 013 | Roman Court | 3898 Jericho Road | Tucker, GA 30084 | Closed |
| 18 167 11 015 | Roman Court | 1822 Mount Sinai Court | Tucker, GA 30084 | Negotiations |
| 18 167 11 016 | Roman Court | 1830 Mount Sinai Court | Tucker, GA 30084 | Option Signed |
| 18 187 05 090 | Roman Court | 3911 Roman Court | Tucker, GA 30084 | Option Signed |
| 18 187 05 089 | Roman Court | 3924 Roman Court | Tucker, GA 30084 | Negotiations |
| 15 149 04 012 | Garden Circle | 2097 GARDEN CIR | Decatur, GA 30032 | Not Assigned |
| 15 149 04 011 | Garden Circle | 2103 GARDEN CIR | Decatur, GA 30033 | Not Assigned |
| 15 136 01 005 | Package 5/3 | 2892 EASTWYCK CIRCLE | Decatur, GA 30032 | Option Signed |
| 18 202 03 033 | North Fork Peachtree Creek | 1659 CLAIRMONT CT | ATLANTA, GA 30329 | Not Assigned |
| 18 202 08 026 | North Fork Peachtree Creek | 2280 BURCH CIR | ATLANTA, GA 30319 | Not Assigned |
| 18 237 09 007 | North Fork Peachtree Creek | 2573 DREW VALLEY RD | ATLANTA, GA 30319 | Not Assigned |

| 18 237 02 097 | North Fork Peachtree Creek | 2554 DREW VALLEY RD | ATLANTA, GA 30319 | Not Assigned |
|---|---|---|---|---|
| 18 237 02 081 | North Fork Peachtree Creek | 1646 FEARN CIR NE | ATLANTA, GA 30319 | Not Assigned |
| 18 237 02 080 | North Fork Peachtree Creek | 1642 FEARN CIR | ATLANTA, GA 30319 | Not Assigned |
| 18 237 02 075 | North Fork Peachtree Creek | 1616 FEARN CIR | ATLANTA, GA 30319 | Not Assigned |
| 18 162 06 087 | South Fork Peachtree Creek Section C | 1591 RESERVE CIR | DECATUR, GA 30033 | Negotiations |
| 18 163 01 015 | South Fork Peachtree Creek Section D | 2973 WILSONS CROSSING CT | DECATUR, GA 30033 | Negotiations |
| 18 059 01 006 | South Fork Peachtree Creek Section F | 1670 CLAIRMONT RD | DECATUR, GA 30033 | Not Assigned |
| 16 006 02 008 | Upper Snapfinger Creek Section I | 5501 Covington Highway | Decatur, GA 30035 | Pre-Negotiation Activities |
| 15 192 06 016 | Upper Snapfinger Creek Section I | 4735 Bishop Ming Boulevard | Stone Mountain, GA 30088 | Negotiations |
| 15 191 01 131 | Upper Snapfinger Creek Section I | 4472 Denise Drive | Decatur, GA 30035 | Pre-Negotiation Activities |
| 15 191 01 108 | Upper Snapfinger Creek Section I | 4380 Cedar Ridge Trail | Stone Mountain, GA 30083 | Negotiations |
| 15 191 01 107 | Upper Snapfinger Creek Section I | 4386 Cedar Ridge Trail | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 150 | Upper Snapfinger Creek Section I | 4392 Cedar Ridge Trail | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 149 | Upper Snapfinger Creek Section I | 4398 Cedar Ridge Trail | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 148 | Upper Snapfinger Creek Section I | 4404 Cedar RidgeTrail | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 147 | Upper Snapfinger Creek Section I | 4410 Cedar RidgeTrail | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 057 | Upper Snapfinger Creek Section I | 4407 Rustic Wood Drive | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 054 | Upper Snapfinger Creek Section I | 4400 Rustic Wood Drive | Stone Mountain, GA 30083 | Negotiations |
| 15 194 14 013 | Upper Snapfinger Creek Section I | 4388 Colony East Drive | Stone Mountain, GA 30083 | Negotiations |
| 15 222 01 085 | Upper Snapfinger Creek Section II | 1156 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 05 009 | Upper Snapfinger Creek Section II | 4077 Carlisle Place | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 017 | Upper Snapfinger Creek Section II | 1225 Rowland Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 001 | Upper Snapfinger Creek Section II | 910 South Indian Creek Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 060 | Upper Snapfinger Creek Section II | 4069 Armswood Place | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 02 069 | Upper Snapfinger Creek Section II | 1073 Avonridge Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 02 070 | Upper Snapfinger Creek Section II | 1065 Avonridge Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 02 071 | Upper Snapfinger Creek Section II | 1057 Avonridge Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 004 | Upper Snapfinger Creek Section II | 4231 Redan Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 02 010 | Upper Snapfinger Creek Section II | 1081 Avonridge Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 02 012 | Upper Snapfinger Creek Section II | 4228 Redan Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 223 01 049 | Upper Snapfinger Creek Section II | 1306 Mannbrook Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 223 01 050 | Upper Snapfinger Creek Section II | 1307 Mannbrook Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 223 01 062 | Upper Snapfinger Creek Section II | 4355 Autumn Hill Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 194 14 002 | Upper Snapfinger Creek Section II | 4336 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 194 14 003 | Upper Snapfinger Creek Section II | 4344 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 194 14 004 | Upper Snapfinger Creek Section II | 4352 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 194 14 006 | Upper Snapfinger Creek Section II | 1612 High Meadow Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 194 14 007 | Upper Snapfinger Creek Section II | 1618 High Meadow Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 194 14 008 | Upper Snapfinger Creek Section II | 1624 High Meadow Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 099 | Upper Snapfinger Creek Section II | 4238 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 100 | Upper Snapfinger Creek Section II | 4246 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 101 | Upper Snapfinger Creek Section II | 4252 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 102 | Upper Snapfinger Creek Section II | 4258 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 103 | Upper Snapfinger Creek Section II | 4264 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 151 | Upper Snapfinger Creek Section II | 4272 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 152 | Upper Snapfinger Creek Section II | 4280 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 153 | Upper Snapfinger Creek Section II | 4288 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 154 | Upper Snapfinger Creek Section II | 4296 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 155 | Upper Snapfinger Creek Section II | 4304 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 156 | Upper Snapfinger Creek Section II | 4312 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 157 | Upper Snapfinger Creek Section II | 4320 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 195 06 158 | Upper Snapfinger Creek Section II | 4328 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 048 | Upper Snapfinger Creek Section II | 4069 Durhamshire Place | Stone Mountain, GA 30083 | Not Assigned |
| 15 254 01 047 | Upper Snapfinger Creek Section II | 4077 Durhamshire Place | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 02 054 | Upper Snapfinger Creek Section II | 4309 Lake Breeze Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 194 14 124 | Upper Snapfinger Creek Section II | 4354 Colony East Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 014 | Upper Snapfinger Creek Section II | 982 South Indian Creek Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 008 | Upper Snapfinger Creek Section II | 1014 South Indian Creek Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 009 | Upper Snapfinger Creek Section II | 1024 South Indian Creek Drive | Stone Mountain, GA 30083 | Not Assigned |
| 15 228 05 010 | Upper Snapfinger Creek Section II | 1247 Rowland Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 227 02 088 | Upper Snapfinger Creek Section II | 4100 Redan Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 02 013 | Upper Snapfinger Creek Section II | 4154 Redan Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 13 033 | Upper Snapfinger Creek Section II | 4163 Redan Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 025 | Upper Snapfinger Creek Section II | 4128 Creek Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 10 193 | Upper Snapfinger Creek Section II | 4223 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 10 192 | Upper Snapfinger Creek Section II | 4215 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 10 191 | Upper Snapfinger Creek Section II | 4207 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 10 190 | Upper Snapfinger Creek Section II | 4199 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 10 189 | Upper Snapfinger Creek Section II | 4190 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 10 188 | Upper Snapfinger Creek Section II | 4198 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 059 03 055 | Shoal Creek Section I | 3510 WALDROP ROAD | DECATUR, GA 30034 | Negotiations |
| 15 071 01 103 | Doolittle Creek (SF-1B) | 3363 WARRIORS PATH | DECATUR, GA 30034 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 090 01 021 | Doolittle Creek (SF-1B) | 4015 FLAT SHOALS PKWY | DECATUR GA 30034 | Not Assigned |
| 15 073 01 004 | Doolittle Creek (SF-1B) | 3323 R PANTHERSVILLE RD | DECATUR GA 30034 | Not Assigned |
| 15 088 01 002 | Doolittle Creek (SF-1B) | 3271 PANTHERSVILLE RD | DECATUR GA 30034 | Not Assigned |
| 15 072 01 002 | Doolittle Creek (SF-1B) | 3496 PANTHERSVILLE RD | DECATUR GA 30034 | Not Assigned |
| 15 057 02 009 | Doolittle Creek (SF-1B) | 3510 OAKVALE RD | DECATUR GA 30034 | Not Assigned |
| 18 163 01 072 | South Fork Peachtree Creek Section D | 2984 WILSONS CROSSING CT | DECATUR, GA 30033-1136 | Negotiations |
| 15 070 04 024 | Cobb Fowler Creek South (SF-4) | 3230 Boring Rd | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 023 | Cobb Fowler Creek South (SF-4) | 3252 Boring Rd | Decatur, GA 30034 | Completed |
| 15 091 01 060 | Cobb Fowler Creek South (SF-4) | 3405 Grey Point CV | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 244 | Cobb Fowler Creek South (SF-4) | 3417 Rapids Way | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 248 | Cobb Fowler Creek South (SF-4) | 3033 Rapids Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 253 | Cobb Fowler Creek South (SF-4) | 3034 Rapids Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 254 | Cobb Fowler Creek South (SF-4) | 3030 Rapids Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 255 | Cobb Fowler Creek South (SF-4) | 3024 Rapids Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 260 | Cobb Fowler Creek South (SF-4) | 2996 Rapids Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 264 | Cobb Fowler Creek South (SF-4) | 3447 Columbia Pkwy | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 265 | Cobb Fowler Creek South (SF-4) | 3453 Columbia Pkwy | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 266 | Cobb Fowler Creek South (SF-4) | 3457 Columbia Pkwy | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 267 | Cobb Fowler Creek South (SF-4) | 3461 Columbia Pkwy | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 091 01 268 | Cobb Fowler Creek South (SF-4) | 3467 Columbia Pkwy | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 041 | Cobb Fowler Creek South (SF-4) | 2912 Knollview Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 040 | Cobb Fowler Creek South (SF-4) | 2902 Knollview Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 080 | Cobb Fowler Creek South (SF-4) | 3549 Hazy Ct | Decatur, GA 30034 | Assigned |
| 15 102 01 035 | Cobb Fowler Creek South (SF-4) | 3547 Hazy Ct | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 102 01 034 | Cobb Fowler Creek South (SF-4) | 3555 Hazy Ct | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 01 014 | Cobb Fowler Creek South (SF-4) | 2775 Rainbow Ridge Rd | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 11 007 | Cobb Fowler Creek South (SF-4) | 3763 Chateauguay Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 11 006 | Cobb Fowler Creek South (SF-4) | 3771 Chateauguay Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 101 11 012 | Cobb Fowler Creek South (SF-4) | 2775 Cocklebur Rd | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 100 06 001 | Cobb Fowler Creek South (SF-4) | 2780 Cocklebur Rd | Decatur, GA 30034 | Completed |
| 15 124 11 001 | Cobb Fowler Creek South (SF-4) | 2761 Cocklebur Rd | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 019 | Cobb Fowler Creek South (SF-4) | 2750 Rainbow Forest Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 018 | Cobb Fowler Creek South (SF-4) | 2744 Rainbow Forest Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 017 | Cobb Fowler Creek South (SF-4) | 2740 Rainbow Forest Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 016 | Cobb Fowler Creek South (SF-4) | 2734 Rainbow Forest Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 124 01 015 | Cobb Fowler Creek South (SF-4) | 2728 Rainbow Forest Dr | Decatur, GA 30034 | Pre-Negotiation Activities |

| 15 124 01 014 | Cobb Fowler Creek South (SF-4) | 2722 Rainbow Forest Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
|---|---|---|---|---|
| 15 124 01 006 | Cobb Fowler Creek South (SF-4) | 3701 Rainbow Dr | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 042 | Cobb Fowler Creek South (SF-4) | 3403 KINGFISHER COURT | Decatur, GA 30034 | Pre-Negotiation Activities |
| 15 070 04 051 | Cobb Fowler Creek South (SF-4) | 4226 FLAT SHOALS PARKWAY | Decatur, GA 30034 | Pre-Negotiation Activities |
| 16 006 01 006 | Upper Snapfinger Creek Section I | 5502 COVINGTON HIGHWAY | Decatur, GA 30035 | Negotiations |
| 15 194 14 009 | Upper Snapfinger Creek Section II | 1619 HIGH MEADOW COURT | Stone Mountain, GA 30083 | Not Assigned |
| 15 088 01 001 | Doolittle Creek (SF-1B) | 2817 CLIFTON SPRINGS RD | DCATUR GA 30034 | Not Assigned |
| 18 197 01 019 | Package 7/4 | 1690 Northeast Expressway | Atlanta, GA 30329 | Not Assigned |
| 18 157 04 001 | Package 7/4 | 1636 Northeast Expressway | Atlanta, GA 30329 | Pre-Negotiation Activities |
| 18 197 01 032 | Package 7/4 | 1660 Northeast Expressway | Atlanta, GA 30329 | Pre-Negotiation Activities |
| 18 157 03 098 | Package 7/4 | 1908 Cliff Valley Way | Atlanta, GA 30329 | Pre-Negotiation Activities |
| 18 157 03 007 | Package 7/4 | 2004 Cliff Valley Way | Atlanta, GA 30329 | Not Assigned |
| 18 237 02 099 | North Fork Peachtree Creek | 2570 Drew Valley Road | Atlanta, GA 30319 | Not Assigned |
| 18 237 02 100 | North Fork Peachtree Creek | 2420 Cove Circle | Atlanta, GA 30319 | Not Assigned |
| 15 133 01 156 | Cobb Fowler Creek North (SF-4) | 2288 TROUTDALE DR | Decatur, GA 30032 | Not Assigned |
| 15 133 01 140 | Cobb Fowler Creek North (SF-4) | 2280 TROUTDALE DR | Decatur, GA 30032 | Not Assigned |
| 15 133 01 149 | Cobb Fowler Creek North (SF-4) | 2261 COBB CREEK DR | Decatur, GA 30032 | Not Assigned |
| 15 133 01 148 | Cobb Fowler Creek North (SF-4) | 2265 COBB CREEK DR | Decatur, GA 30032 | Not Assigned |
| 15 133 01 147 | Cobb Fowler Creek North (SF-4) | 2266 COBB CREEK DR | Decatur, GA 30032 | Not Assigned |
| 15 133 01 146 | Cobb Fowler Creek North (SF-4) | 2262 COBB CREEK DR | Decatur, GA 30032 | Not Assigned |
| 15 133 01 142 | Cobb Fowler Creek North (SF-4) | 3645 COBB CREEK CT | Decatur, GA 30032 | Not Assigned |
| 15 156 02 224 | Cobb Fowler Creek North (SF-4) | 3650 COBB CREEK CT | Decatur, GA 30032 | Not Assigned |
| 15 133 01 115 | Cobb Fowler Creek North (SF-4) | 2291 CHEVY CHASE LANE | Decatur, GA 30024 | Not Assigned |
| 15 156 02 154 | Cobb Fowler Creek North (SF-4) | 2199 CHESTNUT HILL CIR | Decatur, GA 30024 | Not Assigned |
| 15 156 02 230 | Cobb Fowler Creek North (SF-4) | 2141 ROLLING VIEW DR | Decatur, GA 30024 | Not Assigned |
| 15 156 02 070 | Cobb Fowler Creek North (SF-4) | 2117 ROLLING VIEW DRIVE | Decatur, GA 30024 | Not Assigned |
| 15 156 02 069 | Cobb Fowler Creek North (SF-4) | 2111 ROLLING VIEW DRIVE | Decatur, GA 30024 | Not Assigned |
| 16 156 02 068 | Cobb Fowler Creek North (SF-4) | 2105 ROLLING VIEW DRIVE | Decatur, GA 30024 | Not Assigned |
| 15 156 02 187 | Cobb Fowler Creek North (SF-4) | 2275 CHESTNUT HILL CIR | Decatur, GA 30024 | Not Assigned |
| 16 156 02 067 | Cobb Fowler Creek North (SF-4) | 2097 ROLLING VIEW DRIVE | Decatur, GA 30024 | Not Assigned |
| 15 165 01 095 | Cobb Fowler Creek North (SF-4) | 3696 GLEN MORA DRIVE | Decatur, GA 30024 | Not Assigned |
| 15 222 01 086 | Upper Snapfinger Creek Section II | 1166 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 087 | Upper Snapfinger Creek Section II | 1174 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 088 | Upper Snapfinger Creek Section II | 1182 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 089 | Upper Snapfinger Creek Section II | 1188 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 123 | Upper Snapfinger Creek Section II | 1200 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |

| | | | |
|---|---|---|---|
| 15 222 01 124 | Upper Snapfinger Creek Section II | 1206 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 125 | Upper Snapfinger Creek Section II | 1214 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 126 | Upper Snapfinger Creek Section II | 1220 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 127 | Upper Snapfinger Creek Section II | 1228 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 128 | Upper Snapfinger Creek Section II | 1236 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 129 | Upper Snapfinger Creek Section II | 1244 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 130 | Upper Snapfinger Creek Section II | 1250 Mohican Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 142 | Upper Snapfinger Creek Section II | 4209 Redan Road | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 148 | Upper Snapfinger Creek Section II | 1215 Teakwood Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 149 | Upper Snapfinger Creek Section II | 1218 Teakwood Trail | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 151 | Upper Snapfinger Creek Section II | 4222 Teakwood Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 152 | Upper Snapfinger Creek Section II | 4228 Teakwood Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 153 | Upper Snapfinger Creek Section II | 4236 Teakwood Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 154 | Upper Snapfinger Creek Section II | 4242 Teakwood Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 155 | Upper Snapfinger Creek Section II | 4248 Teakwood Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 156 | Upper Snapfinger Creek Section II | 4254 Teakwood Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 188 | Upper Snapfinger Creek Section II | 4198 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 189 | Upper Snapfinger Creek Section II | 4190 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 190 | Upper Snapfinger Creek Section II | 4199 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 191 | Upper Snapfinger Creek Section II | 4207 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 192 | Upper Snapfinger Creek Section II | 4215 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 193 | Upper Snapfinger Creek Section II | 4223 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |
| 15 222 01 201 | Upper Snapfinger Creek Section II | 4233 Autumn Woods Court | Stone Mountain, GA 30083 | Not Assigned |